*qur*

# United States Bankruptcy Court
NORTHERN DISTRICT OF ILLINOIS
219 S Dearborn Street
Chicago, IL 60604

**Kenneth S. Gardner**, Bankruptcy Clerk

Date     December 19, 2007

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Case Number     07 B 06720

**07cv7127**
**JUDGE GRADY**
**MAG.JUDGE NOLAN**          iled

Automotive Professionals, Inc

November 8, 2007

State of Illinois ex rel Michael T. McRaith

Appellant

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | |
|---|---|
| ✓ Transmittal Letter and Civil Cover Sheet | ☐ Supplemental to the Record |
| ✓ Designation | ✓ Notice of Appeal |
| ✓ Statement of Issues | ✓ Copy of Documents Designated |
| ✓ Transcript of Proceeding | ✓ Exhibits |
| | ☐ Expedited Notice of Appeal |
| | ✓ Certified Copy of Docket Sheet |

**FILED**
DEC 19 2007  *rq*
DEC 19, 2007
MICHAEL. W. DOBBINS
CLERK, U.S. DISTRICT COURT

Additional Items Included

☐     Appellees' Designation

9     Total Volumes Transmitted

The following items will be transmitted as a supplemental to the Record on Appeal

☐

Previous D C Judge     *Grady*          Case Number     *07 C 7/24*

By Deputy Clerk     *Carl Bell Wester*

PlnDue, DsclsDue, APPEAL, Outside Vendor

# U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
### Bankruptcy Petition #: 07-06720

*Assigned to:* Honorable Judge Carol A. Doyle                    *Date Filed:* 04/13/2007
Chapter 11
Voluntary
Asset

**Debtor**                                                      represented by **Reed Smith LLP**
**Automotive Professionals, Inc.**                              10 South Wacker Drive
1002 East Algonquin Road                                        Chicago, IL 60606
Schaumburg, IL 60173                                            312-207-1000
Tax id: 36-3303554                                              Fax : 312-207-6400
*fka*                                                           Email: sbobo@reedsmith.com
**API Vehicle Service Contract Co.**
*fka*                                                           **Erich S Buck**
**Automotive Professionals, Inc. (a Wisconsin company)**        Reed Smith LLP
                                                                10 S. Wacker Drive
                                                                Suite 4000
                                                                Chicago, IL 60606
                                                                312 207-1000
                                                                Fax : 312 207-6400
                                                                Email: ebuck@reedsmith.com

                                                                **Kenneth G. Kubes**
                                                                Reed Smith LLP
                                                                10 South Wacker Drive
                                                                Suite 4000
                                                                Chicago, IL 60606
                                                                312 207-3918
                                                                Fax : 312 207-6400
                                                                Email: kkubes@reedsmith.com

                                                                **Stephen T. Bobo**
                                                                Reed Smith LLP
                                                                10 South Wacker Drive
                                                                Suite 4000
                                                                Chicago, IL 60606
                                                                312 207-6480
                                                                Fax : 312 207-6400
                                                                Email: sbobo@reedsmith.com

This is to certify that the within and attached document is a full, true and correct copy of the original thereof as the same appears on file in the office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois.

KENNETH S. GARDNER
CLERK OF COURT
By
Deputy Clerk
Dated

**Trustee**                                                     represented by **Frances Gecker**
**Frances Gecker**                                              325 North LaSalle Street
325 North LaSalle Street                                        Suite 625
Suite 625                                                       Chicago, IL 60610
Chicago, IL 60610                                               312-276-1400
312-276-1400                                                    Email: fgecker@fgllp.com

                                                                **Joseph D Frank**
                                                                Frank/Gecker LLP
                                                                325 N LaSalle Suite 625
                                                                Chicago, IL 60610
                                                                312 - 276-1400
                                                                Fax : 312 - 276-0035
                                                                Email: jfrank@fgllp.com

**Micah R Krohn**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312- 276-1400
Fax : 312- 276-0035
Email: mkrohn@fgllp.com

**Zane L Zielinski**
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610
312 276 1400
Fax : 312 276 0035
Email: zzielinski@fgllp.com

*U.S. Trustee*
**William T Neary**
Office of the U.S. Trustee, Region 11
227 W. Monroe Street
Suite 3350
Chicago, IL 60606
312-886-5785

*Creditor Committee*
**Official Committee of Unsecured Creditors of the Estate
of Automotive Professionals, I nc.**

represented by **Barry A Chatz**
Arnstein & Lehr LLP
120 South Riverside Plaza Ste 1200
Chicago, IL 60606
312 876-7100
Email: bachatz@arnstein.com

**George P Apostolides**
Arnstein & Lehr LLP
120 S Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7102
Fax : 312 876-0288
Email: gpapostolides@arnstein.com

**Miriam R. Stein**
Arnstein & Lehr LLP
120 South Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7119
Fax : 312 876-0288
Email: mrstein@arnstein.com

| Filing Date | # | Docket Text |
|---|---|---|
| 04/13/2007 | ❶1 | Chapter 11 Voluntary Petition Fee Amount $1039, Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 2 | Receipt of Voluntary Petition (Chapter 11)(07-06720) [misc,volp11a] (1039.00) |

| | | |
|---|---|---|
| | | Filing Fee. Receipt number 6840906. Fee Amount $1039.00 (U.S. Treasury) (Entered: 04/13/2007) |
| 04/13/2007 | 3 | Declaration Re: Electronic Filing Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 4 | 20 Largest Unsecured Creditors Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 5 | Appearance Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 6 | Appearance Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. (Buck, Erich) (Entered: 04/13/2007) |
| 04/13/2007 | 7 | Appearance Filed by Kenneth G. Kubes on behalf of Automotive Professionals, Inc.. (Kubes, Kenneth) (Entered: 04/13/2007) |
| 04/16/2007 | 8 | Notice of Motion and Emergency Application to Employ Reed Smith LLP as Bankruptcy Counsel Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Stephen T. Bobo in Support of Motion# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 9 | Notice of Motion and Emergency Application to Employ Much Shelist Denenberg Ament & Rubenstein, P.C. as Special Counsel Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Norman Newman# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 10 | Notice of Motion and Emergency Application to Employ Realization Advisors, Inc. as Financial Consultants Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Joseph Marzullo# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 11 | Notice of Motion and Emergency Motion to Authorize Debtor to Use Existing Cash Management System and Maintenance of Existing Bank Accounts Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 12 | Notice of Motion and Emergency Motion for Agreed Order to Turn Over Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 13 | Notice of Motion and Emergency Motion to Compel Conservator to Turnover Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive |

| | | |
|---|---|---|
| | | Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 14 | Declaration of William Andrew in Support of First-Day Motions Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ, 9 Application to Employ, 8 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 15 | Appearance Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 04/16/2007) |
| 04/16/2007 | 16 | Notice of Motion and Motion to Abstention, or in the alternative Notice of Motion and Motion to Appoint Trustee Filed by George P Apostolides on behalf of Profit Portfolio. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Apostolides, George) (Entered: 04/16/2007) |
| 04/16/2007 | 17 | Emergency Notice of Motion Filed by George P Apostolides on behalf of Profit Portfolio (RE: 16 Motion to Abstention,, Motion to Appoint Trustee, ). Hearing scheduled for 4/17/2007 at 10:00 AM. (Apostolides, George) (Entered: 04/16/2007) |
| 04/16/2007 | 18 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 8 Application to Employ,, 12 Agreed Order,, 14 Declaration,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/17/2007 | 19 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 20 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 21 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 22 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 23 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 24 | Hearing Continued (RE: 8 Employ,). Hearing Scheduled for 04/24/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 25 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |

| | | |
|---|---|---|
| 04/17/2007 | ●26 | Appearance Filed by Natalia K. Rzepka on behalf of Ohio Indemnity Company. (Rzepka, Natalia) (Entered: 04/17/2007) |
| 04/17/2007 | ●27 | Appearance Filed by Bruce I. Wald on behalf of Ohio Indemnity Company. (Wald, Bruce) (Entered: 04/17/2007) |
| 04/17/2007 | ●28 | Appearance Filed by Jeffrey B Rose on behalf of Ohio Indemnity Company. (Rose, Jeffrey) (Entered: 04/17/2007) |
| 04/18/2007 | ●29 | Appearance Filed by Matthew A Swanson on behalf of The Herb Chambers Companies. (Swanson, Matthew) (Entered: 04/18/2007) |
| 04/18/2007 | ●30 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Appearance Filed by Gary E. Green on behalf of 1989 Circuit Leasing Corporation. (Green, Gary) Modified on 4/19/2007 (Sims, Mildred). (Entered: 04/18/2007) |
| 04/17/2007 | ●31 | Order Scheduling (RE: 8 Application to Employ, ). Objections due by 4/20/2007. Status hearing to be held on 4/24/2007 at 10:30 AM . Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●32 | Order Scheduling (RE: 16 Motion to Abstention, , Motion to Appoint Trustee, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM. Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●33 | Order Scheduling (RE: 12 Agreed Order, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●34 | Order Scheduling (RE: 13 Motion to Compel, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●35 | Order Scheduling (RE: 11 Motion to Authorize, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●36 | Order Scheduling that any party wishing to file a motion contesting this court's jurisdiction or raising abstention issues shall do so on or before 4/27/2007. Responses due by 5/3/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | ●37 | Order Scheduling . Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Parties are directed to exchange a list of documents to be introduced into evidence and Witness List due by 5/1/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/19/2007 | ●38 | Appearance Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Stein, Miriam) (Entered: 04/19/2007) |

| 04/19/2007 | ○39 | Appearance Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Apostolides, George) (Entered: 04/19/2007) |
|---|---|---|
| 04/19/2007 | ○40 | Appearance for Mary Cannon Veed Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Apostolides, George) (Entered: 04/19/2007) |
| 04/19/2007 | ○41 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 30 Appearance). (Sims, Mildred) (Entered: 04/19/2007) |
| 04/20/2007 | ○42 | Notice of Motion and Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/20/2007) |
| 04/20/2007 | ○43 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 42 Motion to Extend Deadline to File Schedules or Provide Required Information, ). (Bobo, Stephen) (Entered: 04/20/2007) |
| 04/20/2007 | ○44 | Objection to (related document(s): 8 Application to Employ, ) Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (Stein, Miriam) (Entered: 04/20/2007) |
| 04/20/2007 | ○45 | Notice of Filing Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (RE: 44 Objection, ). (Stein, Miriam) (Entered: 04/20/2007) |
| 04/23/2007 | ○46 | Notice of Appearance and Request for Notice Filed by Gary E. Green on behalf of 1989 Circuit Leasing Corporation. (Green, Gary) (Entered: 04/23/2007) |
| 04/24/2007 | ○47 | Final Order Granting Application to Employ Reed Smith LLP for Automotive Professionals, Inc. (Related Doc # 8). Signed on 4/24/2007. (Rodarte, Aida) Modified on 4/26/2007 to correct text to include retroactive to petition date (Sims, Mildred). (Entered: 04/25/2007) |
| 04/24/2007 | ○48 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information on 5/9/2007 (Related Doc # 42). Signed on 4/24/2007. (Rodarte, Aida) (Entered: 04/25/2007) |
| 04/26/2007 | ○49 | CORRECTIVE ENTRY to correct text to include retroactive to petition date (RE: 47 Order on Application to Employ, ). (Sims, Mildred) (Entered: 04/26/2007) |
| 04/26/2007 | ○50 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/26/2007) |
| 04/25/2007 | ○51 | Appearance Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Rodarte, Aida) (Entered: 04/27/2007) |

| 04/25/2007 | 🔍52 | Notice of Filing Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 51 Appearance). (Rodarte, Aida) (Entered: 04/27/2007) |
|---|---|---|
| 04/27/2007 | 🔍53 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B) (Roberts, Peter) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍54 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 53 Response, ). (Roberts, Peter) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍55 | Response to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Attachments: # 1 Exhibit Exhibits A-C) (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍56 | Notice of Filing of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 55 Response, ). (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍57 | Appearance Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍58 | Appearance for Anthony G. Stamato Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍59 | Appearance for Robert M. Spalding Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍60 | Objection to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍61 | Notice of Filing Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (RE: 60 Objection, ). (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍62 | Notice of Motion and Motion to Exceed Page Limitation Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍63 | Notice of Motion and Motion to Dismiss Case for Cause Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Schaeffer, Adam) (Entered: 04/27/2007) |
|  |  |  |

| 04/27/2007 | 🔵64 | Response to (related document(s): 13 Motion to Compel, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 04/27/2007) |
| 04/27/2007 | 🔵65 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 🔵66 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 65 Response). (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 🔵67 | Objection to (related document(s): 16 Motion to Abstention, , Motion to Appoint Trustee, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 04/30/2007) |
| 04/30/2007 | 🔵68 | Appearance Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities. (Young, Peter) (Entered: 04/30/2007) |
| 04/30/2007 | 🔵69 | Motion to Appear Pro Hac Vice Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Attachments: # 1 Proposed Order) (Rodarte, Aida) (Entered: 05/01/2007) |
| 04/30/2007 | 🔵70 | Motion to Appear Pro Hac Vice Filed by Eric S Lipper on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Attachments: # 1 Proposed Order) (Rodarte, Aida) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵71 | List of Witnesses Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵72 | Notice of Filing Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (RE: 71 List of Witnesses). (Messersmith, Michael) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵73 | List of Witnesses, List of Exhibits Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio. (Apostolides, George) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵74 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 73 List of Witnesses,, List of Exhibits, ). (Apostolides, George) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵75 | List of Witnesses Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵76 | List of Exhibits Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | 🔵77 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 75 List of Witnesses, 76 List of Exhibits). (Roberts, Peter) (Entered: 05/01/2007) |

| 05/01/2007 | ⬤78 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 05/02/2007) |
|---|---|---|
| 05/01/2007 | ⬤79 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Mark A Schramm for Not Filing Electronically . Hearing scheduled for 5/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 05/02/2007) |
| 05/02/2007 | ⬤80 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/02/2007) |
| 05/02/2007 | ⬤81 | Motion to Appear Pro Hac Vice Filed by Andrew M Porter on behalf of The Herb Chambers Companies . (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | ⬤82 | Order Granting Motion to Exceed Page Limitation (Related Doc # 62). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | ⬤83 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 69). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | ⬤84 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 70). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/03/2007 | ⬤85 | Reply in Support to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ⬤86 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 85 Reply, ). (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ⬤87 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ⬤88 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 87 Response, ). (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | ⬤89 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Buck, Erich) (Entered: 05/03/2007) |
| 05/03/2007 | ⬤90 | Reply to (related document(s): 13 Motion to Compel, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Buck, Erich) (Entered: 05/03/2007) |

| 05/03/2007 | 🌀91 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/9/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | 🌀92 | Omnibus Reply to Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) Modified on 5/8/2007 to create related documents #9, #10, #11, #12, #13 (Rodarte, Aida). (Entered: 05/03/2007) |
| 05/03/2007 | 🌀93 | Response in Opposition to (related document(s): 63 Motion to Dismiss Case,, 64 Response) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀94 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 93 Response). (Roberts, Peter) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀95 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 81). Signed on 5/3/2007. (Rodarte, Aida) (Entered: 05/04/2007) |
| 05/04/2007 | 🌀96 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 90 Reply, 92 Reply, 89 Response, 91 Exceed Page Limitation, ). (Bobo, Stephen) (Entered: 05/04/2007) |
| 05/04/2007 | 🌀97 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Amendment Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 16 Motion to Abstention,, Motion to Appoint Trustee, ). (Apostolides, George) Modified on 5/18/2007 (Rodarte, Aida). (Entered: 05/04/2007) |
| 05/08/2007 | 🌀98 | Reply to (related document(s): 63 Motion to Dismiss Case,, 93 Response, 87 Response,, 92 Reply, 89 Response, 78 Objection) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A) (Schaeffer, Adam) (Entered: 05/08/2007) |
| 05/08/2007 | 🌀99 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Appearance Filed by Thomas J. Augspurger on behalf of Goldman Sachs & Co.. (Augspurger, Thomas) Modified on 5/9/2007 (Rodarte, Aida). (Entered: 05/08/2007) |
| 05/08/2007 | 🌀100 | Appearance Filed by Avrum Levicoff on behalf of Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc., Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Chevrolet, Inc.. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | 🌀101 | Appearance for Tracey Jordan, Esquire Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | 🌀102 | Response to (related document(s): 11 Motion to Authorize, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford |

| | | |
|---|---|---|
| | | South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | 103 | CORRECTIVE ENTRY to create related documents #9, #10, #11, #12, #13 (RE: 92 Reply). (Rodarte, Aida) (Entered: 05/08/2007) |
| 05/09/2007 | 104 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 105 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 106 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 107 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 108 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 109 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 110 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 111 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 112 | Hearing Continued (RE: 91 Exceed Page Limitation,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 113 | Joint Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 53 Response, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Young, Peter) (Entered: 05/09/2007) |
| 05/09/2007 | 114 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 99 Appearance). (Rodarte, Aida) (Entered: 05/09/2007) |
| 05/09/2007 | 115 | Notice of Motion and Emergency Motion to Strike Section IV of the Reply of the People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance of the State of Illinois, in Support of Their Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/10/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, |

| | | |
|---|---|---|
| | | Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | 116 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 115 Motion to Strike, ). (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | 117 | Motion to Appear Pro Hac Vice Filed by Frederick T Johnson . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | 118 | Appearance Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | 119 | Appearance Filed by Eric S Lipper on behalf of Marathon Financial Insurance Company Inc . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | 120 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | 121 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Mark A Schramm for Not Filing Electronically . Hearing scheduled for 5/22/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/10/2007 | 122 | Response to (related document(s): 115 Motion to Strike, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 05/10/2007) |
| 05/10/2007 | 123 | Hearing Continued (RE: [104] Employ,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 124 | Hearing Continued (RE: [105] Authorize,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 125 | Hearing Continued (RE: [106] Agreed Order,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 126 | Hearing Continued (RE: [107] Compel,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 127 | Hearing Continued (RE: [108] Abstain,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 128 | Hearing Continued (RE: [109] Employ,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |

| 05/10/2007 | ●129 | Hearing Continued (RE: [110] Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| --- | --- | --- |
| 05/10/2007 | ●130 | Hearing Continued (RE: [111] Dismiss Case,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●131 | Hearing Continued (RE: 115 Strike,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | ●132 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 117). Signed on 5/10/2007. (Rodarte, Aida) (Entered: 05/11/2007) |
| 05/10/2007 | ●133 | Order Scheduling (RE: 63 Motion to Dismiss Case, ). Brief due by 5/17/2007.Objections due by 5/22/2007.Reply due by: 5/22/2007 Status hearing to be held on 5/24/2007 at 02:00 PM . Signed on 5/10/2007 (Rodarte, Aida) (Entered: 05/14/2007) |
| 05/10/2007 | ●134 | Order Granting Motion to Exceed Page Limitation (Related Doc # 91). Signed on 5/10/2007. (Rodarte, Aida) (Entered: 05/14/2007) |
| 05/15/2007 | ●135 | Hearing Concluded (RE: 79 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 05/15/2007) |
| 05/15/2007 | ●136 | Hearing Concluded on 5/15/07 (RE: 121 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 05/15/2007) |
| 05/17/2007 | ●137 | Brief Automotive Professionals, Inc. is Not an Insurance Company Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | ●138 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Attachments: # 1 Exhibit A# 2 Exhibit B) (Young, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | ●139 | Notice of Filing Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 137 Brief, ). (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | ●140 | Supplemental Reply to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Schaeffer, Adam) (Entered: 05/17/2007) |
| 05/17/2007 | ●141 | Supplemental Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/17/2007) |

| 05/17/2007 | ●142 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 141 Brief, ). (Apostolides, George) (Entered: 05/17/2007) |
| --- | --- | --- |
| 05/17/2007 | ●143 | Supplemental Response in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Roberts, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | ●144 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 143 Response). (Roberts, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | ●145 | Supplemental Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit 1 (with Exhibits A-J)# 2 Exhibit 1 (with Exhibits K-N)# 3 Exhibit 2) (Bobo, Stephen) (Entered: 05/17/2007) |
| 05/18/2007 | ●146 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 145 Response, ). (Bobo, Stephen) (Entered: 05/18/2007) |
| 05/18/2007 | ●147 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 97 Notice, ). (Rodarte, Aida) (Entered: 05/18/2007) |
| 05/22/2007 | ●148 | Brief Reply Brief to the State?s Supplemental Memorandum [Docket No. 140] Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Proposed Order # 2 Exhibit) (Durrschmidt, Michael) Modified on 5/23/2007 to create related document #140 (Rodarte, Aida). (Entered: 05/22/2007) |
| 05/22/2007 | ●149 | Final Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/22/2007) |
| 05/22/2007 | ●150 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 149 Brief, ). (Apostolides, George) (Entered: 05/22/2007) |
| 05/22/2007 | ●151 | Brief in Response to Supplemental Memorandum of the State of Illinois in Support of Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 05/22/2007) |
| 05/22/2007 | ●152 | Final Reply in Support to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Schaeffer, Adam) (Entered: 05/22/2007) |
| 05/22/2007 | ●153 | Reply in Opposition to (related document(s): 63 Motion to Dismiss Case,, 140 Reply, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/22/2007) |
|  |  |  |

| 05/22/2007 | ⬛154 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 153 Reply). (Roberts, Peter). (Entered: 05/22/2007) |
| 05/23/2007 | ⬛155 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 151 Brief). (Bobo, Stephen) (Entered: 05/23/2007) |
| 05/23/2007 | ⬛156 | CORRECTIVE ENTRY to create related document #140 (RE: 148 Brief, ). (Rodarte, Aida) (Entered: 05/23/2007) |
| 05/23/2007 | ⬛157 | Appearance for Avrum Levicoff, Tracey Jordan (designated local counsel) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. (Levicoff, Avrum) (Entered: 05/23/2007) |
| 05/24/2007 | ⬛158 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛159 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛160 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛161 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛162 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛163 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛164 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛165 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | ⬛166 | Hearing Continued (RE: 16 Motion to Abstention, , Motion to Appoint Trustee,, 13 Motion to Compel,, 11 Motion to Authorize,, 9 Application to Employ,, 63 Motion to Dismiss Case,, 12 Agreed Order,, 10 Application to Employ, ). Hearing scheduled for 6/5/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: 05/24/2007) |
| 05/25/2007 | ⬛167 | Substitution of Attorney Filed by Matthew A Swanson on behalf of The Herb |

| | | |
|---|---|---|
| | | Chambers Companies. (Swanson, Matthew) (Entered: 05/25/2007) |
| 05/24/2007 | ❷168 | Order Denying for the Reasons Stated on the Record Motion to Strike (Related Doc # 115). Signed on 5/24/2007. (Weston, Carol Dell) (Entered: 05/29/2007) |
| 05/30/2007 | ❷169 | Notice of Motion and Motion to Abandon Interest in Dealer Obligor Contracts and Accounts and to Enter Into an Agreement with Service Resources, Inc.. Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 6/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Bobo, Stephen) (Entered: 05/30/2007) |
| 05/30/2007 | ❷170 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 169 Motion to Abandon, ). (Bobo, Stephen) (Entered: 05/30/2007) |
| 05/31/2007 | ❷171 | Hearing set for June 5, 2007 at 1:00 p.m.Stricken (RE: 13 Motion to Compel,, 16 Motion to Abstention, , Motion to Appoint Trustee,, 12 Agreed Order,, 63 Motion to Dismiss Case, 9 Application to Employ,, 10 Application to Employ,, 11 Motion to Authorize, ). (Devine, Tina) (Entered: 05/31/2007) |
| 05/31/2007 | ❷172 | Hearing Continued (RE: 16 Motion to Abstention, , Motion to Appoint Trustee,, 13 Motion to Compel,, 11 Motion to Authorize,, 9 Application to Employ,, 63 Motion to Dismiss Case,, 12 Agreed Order,, 10 Application to Employ, ). Hearing scheduled for 6/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/31/2007) |
| 06/01/2007 | ❷173 | Response to (related document(s): 169 Motion to Abandon, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 06/01/2007) |
| 06/01/2007 | ❷174 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 173 Response, ). (Levicoff, Avrum) (Entered: 06/01/2007) |
| 06/01/2007 | ❷175 | Appearance for Aaron C. Smith Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❷176 | Appearance for Margaret M. Anderson Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❷177 | Appearance Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❷178 | Appearance for Christine E. Obrochta Filed by Travis Rojakovick on behalf of Travelers Indemnity Company. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❷179 | Appearance for Julie L. Young Filed by Travis Rojakovick on behalf of Travelers Indemnity Company. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ❷180 | Appearance for Margaret M. Anderson Filed by Travis Rojakovick on behalf of |

| | | |
|---|---|---|
| | | Travelers Indemnity Company. (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ●181 | Notice of Motion and Motion to Receive Notice or Add to Service List LaSalle Bank, N.A. and Travelers Indemnity Company Filed by Travis Rojakovick on behalf of LaSalle Bank, N.A.. Hearing scheduled for 6/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rojakovick, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | ●182 | Appearance Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company. (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ●183 | Joint Response to (related document(s): 93 Response) Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ●184 | Notice of Filing Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 183 Response). (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ●185 | Joint Response to (related document(s): 53 Response, ) Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ●186 | Notice of Filing Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 185 Response). (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | ●187 | Motion to Appear Pro Hac Vice Filed by Alexander Laughlin on behalf of Lindsay Management Company . (Rodarte, Aida) (Entered: 06/04/2007) |
| 06/04/2007 | ●188 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ●189 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ●190 | Hearing Continued (RE: 16 Motion to appoint chapter 11 trustee). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ●191 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ●192 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ●193 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ●194 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 187). Signed on |

| | | |
|---|---|---|
| | | 6/4/2007. (Rodarte, Aida) (Entered: 06/05/2007) |
| 06/04/2007 | 195 | Order Withdrawing Application to Employ (Related Doc # 10). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/06/2007) |
| 06/04/2007 | 196 | Order Withdrawing Application to Employ (Related Doc # 9). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/06/2007) |
| 06/06/2007 | 197 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | 198 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | 199 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | 200 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | 201 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | 202 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 181). Signed on 6/6/2007. (Rodarte, Aida) (Entered: 06/07/2007) |
| 06/07/2007 | 203 | Motion to Appear Pro Hac Vice Filed by Dylan G Trache on behalf of Lindsay Management Company . (Rodarte, Aida) (Entered: 06/08/2007) |
| 06/08/2007 | 204 | Order Withdrawing Motion to Abstention. (Related Doc # 16), Granting Motion to Appoint Trustee (Related Doc # 16). . Signed on 6/8/2007. (Green, Charlie) (Entered: 06/11/2007) |
| 06/11/2007 | 205 | Notice of Motion and Motion to Approve Appointment of a Chapter 11 Trustee Filed by William T Neary Hearing scheduled for 6/12/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Affidavit # 2 Proposed Order) (Friedman, Richard) (Entered: 06/11/2007) |
| 06/12/2007 | 206 | Memorandum Opinion (RE: 63 Motion to Dismiss Case, ). (Rodarte, Aida) (Entered: 06/12/2007) |
| 06/12/2007 | 207 | Order Denying for the Reasons Stated on the Record Motion to Dismiss Case (Related Doc # 63). Signed on 6/12/2007. (Rodarte, Aida) (Entered: 06/12/2007) |
| 06/12/2007 | 208 | Acceptance of Appointment. Trustee Frances Gecker appointed to the case. Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/12/2007) |
| | | |

| 06/12/2007 | ●209 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| --- | --- | --- |
| 06/12/2007 | ●210 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ●211 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ●212 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ●213 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | ●214 | Order Granting Motion to Approve (Related Doc # 205). Signed on 6/12/2007. (Rodarte, Aida) Modified on 7/9/2007 to add to the docket text the Appointment of A Chapter 11 Trustee (Rodarte, Aida). (Entered: 06/13/2007) |
| 06/12/2007 | ●215 | Order Vacating Order (RE: 168 Order on Motion to Strike) and Order Granting Motion to Strike and Section IV of the reply is stricken (Re: 115). Signed on 6/12/2007 (Rodarte, Aida) (Entered: 06/13/2007) |
| 06/13/2007 | ●216 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 203). Signed on 6/13/2007. (Rodarte, Aida) (Entered: 06/18/2007) |
| 06/21/2007 | ●217 | **INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE** Notice of Motion and Application to Employ Frank/Gecker LLP as Counsel Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) Modified on 6/22/2007 (Rodarte, Aida). (Entered: 06/21/2007) |
| 06/21/2007 | ●218 | Notice of Motion and Motion for Administrative Order Establishing Procedures For Interim Comkpensation and Reimbursement of Expenses of Professionals Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Krohn, Micah) (Entered: 06/21/2007) |
| 06/21/2007 | ●219 | Notice of Motion and Amended Application to Employ Frank/Gecker LLP as Counsel Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | ●220 | Notice of Motion and Application to Employ The Garden City Group, Inc. as Claims and Noticing Agent Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) |

| 06/21/2007 | | (Gecker, Frances) (Entered: 06/21/2007) |
|---|---|---|
| 06/21/2007 | 🔵221 | Affidavit of Karen B. Shaer in Support of Application Authorizing Retention of Garden City Group, Inc. Filed by Frances Gecker on behalf of Frances Gecker (RE: 220 Application to Employ, ). (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | 🔵222 | Certificate of Service Filed by Frances Gecker on behalf of Frances Gecker (RE: 219 Application to Employ,, 220 Application to Employ,, 218 Motion for Administrative Order, ). (Gecker, Frances) (Entered: 06/21/2007) |
| 06/22/2007 | 🔵223 | Notice of Motion and Application to Employ Development Specialists, Inc. as Financial Advisor Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵224 | Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵225 | Amended Exhibit(s) 1 Filed by Micah R Krohn on behalf of Frances Gecker (RE: 223 Application to Employ, ). (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵226 | CORRECTIVE ENTRY INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE (RE: 217 Application to Employ, ). (Rodarte, Aida) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵227 | Certificate of Service Filed by Micah R Krohn on behalf of Frances Gecker (RE: 223 Application to Employ, ). (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵228 | Statement and Reservation of Rights Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 12 Agreed Order,, 13 Motion to Compel, ). (Karcazes, Dimitri) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵229 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/3/2007. (Rodin, Joshua) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵230 | Notice of Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 207 Order on Motion to Dismiss Case, 214 Order on Motion to Approve, 215 Order Vacating Order). (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C) (Rodin, Joshua) (Entered: 06/22/2007) |
| 06/22/2007 | 231 | Receipt of Notice of Appeal(07-06720) [appeal,ntcaplml] ( 255.00) Filing Fee. Receipt number 7153559. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 06/22/2007) |
| 06/22/2007 | 🔵232 | Notice of Filing to Bk Judge and Parties on Service List (RE: 230 Notice of Appeal, ). (Sims, Mildred) (Entered: 06/22/2007) |
| 06/26/2007 | 🔵233 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine, Tina) (Entered: 06/26/2007) |

| 06/26/2007 | 234 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | 235 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | 236 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | 237 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). Hearing scheduled for 7/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) (Entered: 06/26/2007) |
| 06/26/2007 | 238 | Order Withdrawing Motion to Authorize (Related Doc # 11). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 239 | Order Granting Motion for Administrative Order (Related Doc # 218). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 240 | Order Granting Application to Employ The Garden City Group Inc (Related Doc # 220). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 241 | Order Granting Application to Employ Development Specialists Inc (Related Doc # 223). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 242 | Order Granting Application to Employ Joseph D Frank for Frances Gecker (Related Doc # 219) retroactive to June 12, 2007. Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/27/2007 | 243 | Attachment(s) Proposed Order Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). (Rodin, Joshua) (Entered: 06/27/2007) |
| 06/29/2007 | 244 | Notice of Motion and Motion to Approve Notice of Meeting of Creditors and Deadlines Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 06/29/2007) |
| 06/29/2007 | 245 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with LaSalle National Bank Association Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 06/29/2007) |
| 06/29/2007 | 246 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 244 Motion to Approve,, 245 Motion to Compromise or Settlement per Rule 9019, ). (Zielinski, Zane) (Entered: 06/29/2007) |
| | | |

| 07/02/2007 | ●247 | Notice of Motion and Motion for Agreed Order Lifting the Automatic Stay to Permit Surrender of Life Insurance Policy Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 07/02/2007) |
| --- | --- | --- |
| 07/02/2007 | ●248 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 244 Motion to Approve, ). (Attachments: # 1 Redline to Revised Exhibit A to Trustee's Motion to Approve Notice of Meeting of Creditors and Deadlines) (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ●249 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 247 Agreed Order, ). (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ●250 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 248 Exhibit, ). (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | ●251 | Response to (related document(s): 229 Motion for Leave to Appeal) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 07/02/2007) |
| 07/02/2007 | ●252 | Appearance Filed by Charles Primus on behalf of Whaling City Ford Inc . (Weston, Carel Dell) (Entered: 07/03/2007) |
| 07/03/2007 | ●253 | Hearing set for July 17, 2007 Stricken (RE: 229 Motion for Leave to Appeal). (Devine, Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ●254 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ●255 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ●256 | Hearing Continued (RE: 245 Compromise,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | ●257 | Memorandum Opinion (RE: 13 Motion to Compel, ). (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | ●258 | Order Granting Motion To Compel (Related Doc # 13). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | ●259 | Appearance Filed by Norman B Newman on behalf of Michael Kayman, not individually but as Assignee for the API Creditors Trust. (Newman, Norman) (Entered: 07/03/2007) |
| 07/03/2007 | ●260 | Transmittal of Record to District Court. Case Number: 07CV 3750 Assigned to Judge: Lefkow (RE: 230 Notice of Appeal,, 229 Motion for Leave to Appeal). (Sims, Mildred) (Entered: 07/03/2007) |

| 07/03/2007 | 261 | Order Granting Motion to Approve (Related Doc # 244). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
|---|---|---|
| 07/03/2007 | 262 | Order Withdrawing Motion To Abandon (Related Doc # 169). Signed on 7/3/2007. (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/03/2007 | 263 | Agreed Order Granting Motion for Agreed Order (Related Doc # 247). Signed on 7/3/2007. (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/03/2007 | 264 | Order Scheduling (RE: 245 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 7/25/2007 at 11:00 AM .Objections due by 7/18/2007. The Notice of the Motion is sufficient and further notice is waived. Signed on 7/3/2007 (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/06/2007 | 265 | Request for Service of Notices. Ronald Baug, c/o UAW Legal Services Towers Office Pk suite 361 1200C Scottsville Rd Rochester, NY 14624 Filed by Ronald Baug. (Suda, John) (Entered: 07/06/2007) |
| 07/09/2007 | 266 | CORRECTIVE ENTRY to add to the docket text the Appointment of A Chapter 11 Trustee (RE: 214 Order on Motion to Approve). (Rodarte, Aida) (Entered: 07/09/2007) |
| 07/09/2007 | 267 | Appearance Filed by Kurt M Carlson on behalf of Ohio Indemnity Company. (Carlson, Kurt) (Entered: 07/09/2007) |
| 07/13/2007 | 268 | Notice of Appeal to district Court. Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255. Appellant Designation due by 7/23/2007. Transmission of Record Due by 8/22/2007. (Attachments: # 1 Exhibit Memorandum Opinion# 2 Exhibit Order)(Rodin, Joshua) Modified on 7/16/2007 to create related document #257 and 258 (Sims, Mildred). (Entered: 07/13/2007) |
| 07/13/2007 | 269 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7246981. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 07/13/2007) |
| 07/13/2007 | 270 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/24/2007.Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Rodin, Joshua) Modified on 7/16/2007 to remove hearing date, time and location (Sims, Mildred). (Entered: 07/13/2007) |
| 07/16/2007 | 271 | CORRECTIVE ENTRY to create related document #257 and 258 (RE: 268 Notice of Appeal, ). (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | 272 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 270 Motion for Leave to Appeal, ). (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | 273 | Notice of Filing to Bk Judge and Parties on Service List (RE: 268 Notice of Appeal, ) Re: 270. (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | 274 | Notice of Filing to Bk Judge and Parties on Service List (RE: 230 Notice of |

| | | Appeal, ) Re: 229. (Sims, Mildred) (Entered: 07/16/2007) |
|---|---|---|
| 07/19/2007 | 275 | Notice of Motion and Motion To Stay Pending Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/19/2007 | 276 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 275 Motion To Stay Pending Appeal, ). Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/20/2007 | 277 | Appearance Filed by Courtney E Barr on behalf of LaSalle Bank, N.A.. (Barr, Courtney) (Entered: 07/20/2007) |
| 07/20/2007 | 278 | Notice of Motion and Application to Employ Capital Administrative Resources, Inc. as Expert Consultant Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 07/20/2007) |
| 07/20/2007 | 279 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to Make Payment to The Garden City Group, Inc. Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 07/20/2007) |
| 07/20/2007 | 280 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 279 Motion to Authorize,, 278 Application to Employ, ). (Zielinski, Zane) (Entered: 07/20/2007) |
| 07/23/2007 | 281 | Response to (related document(s): 270 Motion for Leave to Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | 282 | Exhibit(s) A Filed by Micah R Krohn on behalf of Frances Gecker (RE: 281 Response). (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | 283 | Exhibit(s) A Filed by Micah R Krohn on behalf of Frances Gecker (RE: 278 Application to Employ, ). (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | 284 | Notice of Motion and Application to Employ Barry A. Chatz, George P. Apostolides, Miriam R. Stein and the Law Firm of Arnstein & Lehr LLP as Counsel for the Comittee Filed by Miriam R. Stein on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc.. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 07/23/2007) |
| 07/23/2007 | 285 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 268 Notice of Appeal, ). (Delnero, John) (Entered: 07/23/2007) |

| 07/23/2007 | 286 | Affidavit of Service Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. (Delnero, John) (Entered: 07/23/2007) |
|---|---|---|
| 07/24/2007 | 287 | Transmittal of Record to District Court. Case Number: 07C 4152 Assigned to Judge: Joan H Lefko (RE: 268 Notice of Appeal,, 270 Motion for Leave to Appeal, ). (Sims, Mildred) Additional attachment(s) added on 7/24/2007 (Sims, Mildred). Modified on 7/24/2007 to attach corrected PDF (Sims, Mildred). (Entered: 07/24/2007) |
| 07/24/2007 | 288 | CORRECTIVE ENTRY to attach corrected PDF (RE: 287 Transmittal of Record on Appeal, ). (Sims, Mildred) (Entered: 07/24/2007) |
| 07/24/2007 | 289 | Affidavit of Service of Gina Ziegler re: Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc. (Attachments: # 1 Exhibit A: Notice of Commencement# 2 Exhibit B: Service List 1 of 16# 3 Exhibit B: Service List 2 of 16# 4 Exhibit B: Service List 3 of 16# 5 Exhibit B: Service List 4 of 16# 6 Exhibit B: Service List 5 of 16# 7 Exhibit B: Service List 6 of 16# 8 Exhibit B: Service List 7 of 16# (9) Exhibit B: Service List 8 of 16# 10 Exhibit B: Service List 9 of 16# 11 Exhibit B: Service List 10 of 16# 12 Exhibit B: Service List 11 of 16# 13 Exhibit B: Service List 12 of 16# 14 Exhibit B: Service List 13 of 16# 15 Exhibit B: Service List 14 of 16# 16 Exhibit B: Service List 15 of 16# 17 Exhibit B: Service List 16 of 16) (Gottlieb, Emily) (Entered: 07/24/2007) |
| 07/24/2007 | 290 | Objection to (related document(s): 279 Motion to Authorize, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 07/24/2007) |
| 07/24/2007 | 291 | Notice of Filing Marathon Financial Insurance Co., Inc., RRG's Objection to the Trustee's Motion for Authority to Authorize Payment to The Garden City Group, Inc. Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 279 Motion to Authorize,, 290 Objection). (Durrschmidt, Michael) (Entered: 07/24/2007) |
| 07/25/2007 | 292 | Hearing Continued (RE: 278 Employ,). Hearing Scheduled for 08/07/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 293 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 08/07/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 294 | Hearing Continued (RE: 279 Authorize,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 295 | Hearing set for July 31, 2007 at 10:00 a.m. re: Motion for leave to appeal is Stricken . (Devine, Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 296 | Order Withdrawing Motion for Agreed Order (Related Doc # 12). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | 297 | Order Scheduling (RE: 279 Motion to Authorize, ). Objections due by 8/8/2007. |

| | | |
|---|---|---|
| | | Responses due by 8/15/2007. Status hearing to be held on 8/22/2007 at 11:15 AM . Signed on 7/25/2007 (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ●298 | Order Granting Motion to Compromise (Related Doc # 245). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ●299 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information to 8/17/2007 (Related Doc # 42). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ●300 | Order Granting Application to Employ Barry A Chatz for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc., George P Apostolides for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc., Miriam R. Stein for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc. Retroactive to June 22, 2007 (Related Doc # 284). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | ●301 | Order Scheduling (RE: 275 Motion To Stay Pending Appeal, ). Amended Motion/Application due by 7/31/2007. Responses due by 8/6/2007. Status hearing to be held on 8/7/2007 at 10:30 AM . Signed on 7/25/2007 (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/31/2007 | ●302 | Notice of Motion and Amended Motion To Stay Pending Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 8/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Delnero, John) (Entered: 07/31/2007) |
| 08/01/2007 | ●303 | Addendum to Record on Appeal . (RE: 268 Notice of Appeal, ). (Sims, Mildred) (Entered: 08/01/2007) |
| 08/02/2007 | ●304 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Dealers' Financial Services Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 8/22/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 08/02/2007) |
| 08/06/2007 | ●305 | Response to (related document(s): 302 Motion To Stay Pending Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Appended unreported decision - Baker# 3 Appended unreported decision - Dunes Hotel# 4 Appended unreported decision - Enron# 5 Appended unreported decision - Kmart# 6 Appended unreported decision - Mac Panel# 7 Appended unreported decision - Sibley# 8 Appended unreported decision - Zurich) (Krohn, Micah) (Entered: 08/06/2007) |
| 08/07/2007 | ●306 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/07/2007) |
| 08/07/2007 | ●307 | Hearing Continued (RE: 302 Stay Pending Appeal,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/07/2007) |
| | | |

| | | |
|---|---|---|
| 08/07/2007 | ●308 | Order Granting Application to Employ Capital Administrative Resources Inc (Related Doc # 278). Signed on 8/7/2007. (Rodarte, Aida) (Entered: 08/08/2007) |
| 08/07/2007 | ●309 | Order Scheduling (RE: 279 Motion to Authorize, ). Status hearing to be held on 8/22/2007 at 11:15 AM . Signed on 8/7/2007 (Rodarte, Aida) (Entered: 08/08/2007) |
| 08/20/2007 | ●310 | Notice of Motion and Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $142844.00, Expenses: $1862.25. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 04:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●311 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 310 Application for Compensation, ). (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●312 | Notice of Motion and Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $57325.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●313 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 312 Application for Compensation, ). (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●314 | Amended Notice of Motion Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 310 Application for Compensation, ). Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | ●315 | Amended Notice of Motion Filed by Frances Gecker on behalf of Frances Gecker (RE: 312 Application for Compensation, ). Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Gecker, Frances) (Entered: 08/20/2007) |
| 08/21/2007 | ●316 | Schedules A, B, D, E, F, G, H Filed by Frances Gecker on behalf of Frances Gecker. (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | ●317 | Declaration Concerning Debtor's Schedules Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | ●318 | Statement of Financial Affairs Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Part 2) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | ●319 | Objection to (related document(s): 304 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Delnero, John) (Entered: 08/21/2007) |

| 08/22/2007 | ●320 | Notice of Motion and Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $54485.50, Expenses: $741.66. Filed by Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 08/22/2007) |
|---|---|---|
| 08/22/2007 | ●321 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 320 Application for Compensation, ). (Gecker, Frances) (Entered: 08/22/2007) |
| 08/22/2007 | ●322 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 09/12/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/22/2007) |
| 08/22/2007 | ●323 | Hearing Continued (RE: 302 Stay Pending Appeal,). Hearing Scheduled for 09/12/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/22/2007) |
| 08/22/2007 | ●324 | Attachment(s) Schedule F - Service Contract Claims Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 Part 2 - Service Contract Claims# 2 Part 3 - Service Contract Claims# 3 Part 4 - Service Contract Claims# 4 Part 5 - Service Contract Claims# 5 Part 6 - Service Contract Claims# 6 Part 7 - Service Contract Claims# 7 Part 8 - Service Contract Claims# 8 Part 9 - Service Contract Claims# 9 Part 10 - Service Contract Claims# 10 Part 11 - Service Contract Claims) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ●325 | Attachment(s) Schedule F - Claims and Cancellations Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ●326 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ●327 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders (Part 2) #(16) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (17)# 2 (18)# 3 (19)# 4 (20)# 5 (21)# 6 (22)# 7 (23)# 8 (24)# 9 (25)# 10 (26)# 11 (27)# 12 (28)# 13 (29)# 14 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ●328 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders - Part 3 (#31) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | ●329 | Order Withdrawing Motion to Authorize (Related Doc # 279). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |

| 08/22/2007 | ⬤330 | Order Granting Motion to Compromise (Related Doc # 304). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |
|---|---|---|
| 08/26/2007 | ⬤331 | Attachment(s) Schedule F - Marathon AO (Part 1) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤332 | Attachment(s) Schedule F - Marathon AO (Part 2) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (22)# 2 (23)# 3 (24)# 4 (25)# 5 (26)# 6 (27)# 7 (28)# 8 (29)# 9 (30)# 10 (31)# 11 (32)# 12 (33)# 13 (34)# 14 (35)# 15 (36)# 16 (37)# 17 (38)# 18 (39)# 19 (40)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤333 | Attachment(s) Schedule F - Marathon AO (Part 3) (41) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (42)# 2 (43)# 3 (44)# 4 (45)# 5 (46)# 6 (47)# 7 (48)# 8 (49)# 9 (50)# 10 (51)# 11 (52)# 12 (53)# 13 (54)# 14 (55)# 15 (56)# 16 (57)# 17 (58)# 18 (59)# 19 (60)# 20 (61)# 21 (62)# 22 (63)# 23 (64)# 24 (65)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤334 | Attachment(s) Schedule F - Marathon AO (Part 4) (66) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (67)# 2 (68)# 3 (69)# 4 (70)# 5 (71)# 6 (72)# 7 (73)# 8 (74)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤335 | Attachment(s) Schedule F - Marathon AO (Part 5) (G through M) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤336 | Attachment(s) Schedule F - Marathon AO (Part 6) (G through M) (#31) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤337 | Attachment(s) Schedule F - Marathon AO (Part 7) (G through M) (#61) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)# 14 (75)# 15 (76)# 16 (77)# 17 (78)# 18 (79)# 19 (80)# 20 (81)# 21 (82)# 22 (83)# 23 (84)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ⬤338 | Attachment(s) Schedule F - Marathon AO (Part 8) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 |

| | | |
|---|---|---|
| | | (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀339 | Attachment(s) Schedule F - Marathon AO (Part 9) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (27)# 2 (28)# 3 (29)# 4 (30)# 5 (31)# 6 (32)# 7 (33)# 8 (34)# 9 (35)# 10 (36)# 11 (37)# 12 (38)# 13 (39)# 14 (40)# 15 (41)# 16 (42)# 17 (43)# 18 (44)# 19 (45)# 20 (46)# 21 (47)# 22 (48)# 23 (49)# 24 (50)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀340 | Attachment(s) Schedule F - Marathon AO (Part 10) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (52)# 2 (53)# 3 (54)# 4 (55)# 5 (56)# 6 (57)# 7 (58)# 8 (59)# 9 (60)# 10 (61)# 11 (62)# 12 (63)# 13 (64)# 14 (65)# 15 (66)# 16 (67)# 17 (68)# 18 (69)# 19 (70)# 20 (71)# 21 (72)# 22 (73)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀341 | Attachment(s) Schedule F - Marathon AO (Part 11) (U through Z) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11) (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀342 | Attachment(s) Schedule F - Marathon AO, Part 2 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀343 | Attachment(s) Schedule F - Gulf Travelers DO (Part 13) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀344 | Attachment(s) Schedule F - Marathon DO (Part 14) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 🌀345 | Attachment(s) Schedule F - Marathon DO (Part 15) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |

| 08/26/2007 | ●346 | Attachment(s) Schedule F - GPRs (A through K) Part 16 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●347 | Attachment(s) Schedule F - GPRs (A through K) Part 17 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 45# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●348 | Attachment(s) Schedule F - GPRs (A through K) Part 18 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)# 14 (75)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●349 | Attachment(s) Schedule F - GPRs (L through Z) Part 19 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●350 | Attachment(s) Schedule F - GPRs (L through Z) Part 20 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●351 | Attachment(s) Schedule F - GPRs (L through Z) Part 21 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●352 | Attachment(s) Schedule F - Dealers Part 22 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●353 | Attachment(s) Schedule F - Agents (Part 23) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/27/2007 | ●354 | CORRECTIVE ENTRY to correct on behalf of Automotive Professionals Inc (RE: 328 Attachment,, 331 Attachment,, 335 Attachment, ,, 353 Attachment, 340 |

| | | |
|---|---|---|
| | | Attachment, ,, <u>347</u> Attachment, ,, 336 Attachment, ,, <u>341</u> Attachment,, <u>324</u> Attachment, ,, <u>332</u> Attachment, ,, <u>327</u> Attachment,, 349 Attachment, ,, <u>343</u> Attachment,, <u>342</u> Attachment, ,, 318 Statement of Financial Affairs, <u>334</u> Attachment,, <u>345</u> Attachment,, <u>316</u> Schedules, <u>351</u> Attachment,, <u>326</u> Attachment,, 337 Attachment, ,, <u>344</u> Attachment, ,, <u>348</u> Attachment, 333 Attachment, ,, <u>346</u> Attachment, ,, 325 Attachment, <u>350</u> Attachment, ,, <u>317</u> Declaration, <u>352</u> Attachment,, <u>339</u> Attachment, , ). (Sims, Mildred) (Entered: 08/27/2007) |
| 09/07/2007 | ❍355 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to To Pay Trustee's Bond Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order) (Zielinski, Zane) (Entered: 09/07/2007) |
| 09/11/2007 | ❍356 | Objection to (related document(s): <u>355</u> Motion to Authorize, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # <u>1</u> Exhibit LaSalle Order# <u>2</u> Exhibit Schedule B# <u>3</u> Exhibit A/O Dealer Agreement# <u>4</u> Exhibit A/O VSC# <u>5</u> Exhibit Conservation Order# <u>6</u> Exhibit Email From Counsel# 7 Exhibit Transcript# <u>8</u> Proposed Order) (Delnero, John) (Entered: 09/11/2007) |
| 09/12/2007 | ❍357 | Supplemental Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: <u>289</u> Affidavit of Service,,, ). (Gottlieb, Emily) (Entered: 09/12/2007) |
| 09/12/2007 | ❍358 | Hearing Continued (RE: <u>275</u> Stay Pending Appeal). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine, Tina) (Entered: 09/12/2007) |
| 09/12/2007 | ❍359 | Hearing Continued (RE: <u>302</u> Stay Pending Appeal). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine, Tina) (Entered: 09/12/2007) |
| 09/12/2007 | ❍360 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - April 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | ❍361 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - May 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | ❍362 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - June 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | ❍363 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - July 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | ❍364 | Hearing Continued (RE: <u>355</u> Motion to Authorize trustee to pay bond, ). Hearing scheduled for 12/18/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 09/12/2007) |

| | | |
|---|---|---|
| 09/12/2007 | 🌐365 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 310). Frank/Gecker LLP, fees awarded: $142844.00, expenses awarded: $1862.25. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 🌐366 | Order Granting Application For Compensation for the Period June 26, 2007 through July 31, 2007 (Related Doc # 320). Development Specialists Inc, fees awarded: $54485.50, expenses awarded: $741.66. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 🌐367 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 312). Frances Gecker, fees awarded: $57325.00, expenses awarded: $0.00. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 🌐368 | Order Scheduling (RE: 355 Motion to Authorize, ). Discovery Cutoff 9/17/2007.Reply due by: 12/3/2007 Responses due by 10/1/2007. Status hearing to be held on 12/18/2007 at 11:00 AM; depositions shall be conducted by 10/31/2007, responses to the objection filed by The People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance, shall be filed and served on or before 11/8/2007 . Signed on 9/12/2007 (Gomez, Denise) (Entered: 09/14/2007) |
| 09/20/2007 | 🌐369 | Notice of Motion and Second Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $65505.00, Expenses: $544.36. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 🌐370 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 369 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 🌐371 | Notice of Motion and Second Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $22332.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 🌐372 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 371 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 🌐373 | Notice of Motion and Second Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $63547.50, Expenses: $1081.32. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 🌐374 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 373 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 10/02/2007 | 🌐375 | Notice of Motion and Motion for Agreed Order Authorizing Surrender of Life Insurance Policy Filed by Micah R Krohn on behalf of Frances Gecker. Hearing |

| | | scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krohn, Micah) (Entered: 10/02/2007) |
|---|---|---|
| 10/02/2007 | 376 | Notice of Motion and Motion to Authorize Entry to of an Order Approving Notice of the Motion for Entry of an Order Approving Settlement, Release and Policy Buyback Agreement with The Travelers Indemnity Company Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 10/02/2007) |
| 10/03/2007 | 377 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
| 10/03/2007 | 378 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
| 10/04/2007 | 379 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 380 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 379 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 381 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 382 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 381 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 383 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 384 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 383 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 385 | Amended Summary of Cash Receipt and Disbursement for Filing Period Ending July 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 386 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 385 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: |

| | | 10/04/2007) |
|---|---|---|
| 10/04/2007 | ○387 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ○388 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 387 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ○389 | Hearing Continued (RE: 376 Authorize). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Green,Josephine) (Entered: 10/04/2007) |
| 10/04/2007 | ○390 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ○391 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 390 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ○392 | Order Granting Motion for Agreed Order Authorizing Surrender of Life Insurance (Related Doc # 375). Signed on 10/4/2007. (Weston, Carel Dell) (Entered: 10/05/2007) |
| 10/05/2007 | ○393 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/05/2007) |
| 10/05/2007 | ○394 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 393 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/05/2007) |
| 10/09/2007 | ○395 | **INCORRECT EVENT ENTERED** Order Scheduling (RE: 376 Motion to Authorize, ). Brief due by 10/23/2007.Objections due by 10/23/2007 at 4:00 p.m. Responses due by 10/26/2007. Signed on 10/9/2007 (Rodarte, Aida) Modified on 11/28/2007 (Rodarte, Aida). (Entered: 10/09/2007) |
| 10/10/2007 | ○396 | Amended Notice of Motion Filed by Micah R Krohn on behalf of Frances Gecker (RE: 377 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 10/10/2007) |
| 10/10/2007 | ○397 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Herb Chambers Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Krohn, Micah) (Entered: 10/10/2007) |
| 10/10/2007 | ○398 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 361 Report, 362 Report, 360 Report, 363 Report). (Sims, Mildred) (Entered: 10/10/2007) |

| | | |
|---|---|---|
| 10/11/2007 | ●399 | Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 376 Motion to Authorize, ). (Gottlieb, Emily) (Entered: 10/11/2007) |
| 10/11/2007 | ●400 | Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 376 Motion to Authorize, ). (Attachments: # 1 Consumer Service List pp. 1-838# 2 Consumer Service List pp. 839-1676# 3 Consumer Service List pp 1677-2515# 4 Consumer Service List pp 2516-end) (Gottlieb, Emily) (Entered: 10/11/2007) |
| 10/18/2007 | ●401 | Notice of Motion and First Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $59,205.00, Expenses: $153.66. Filed by Joy E Levy. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/18/2007) |
| 10/19/2007 | ●402 | Notice of Motion and Third Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $18104.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●403 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 402 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●404 | Notice of Motion and Third Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $57695.00, Expenses: $802.24. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●405 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 404 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●406 | Notice of Motion and Third Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $94870.50, Expenses: $1241.48. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | ●407 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/22/2007 | ●408 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Attachments: # 1 Proposed Order) (Levicoff, Avrum) (Entered: 10/22/2007) |
| 10/22/2007 | ●409 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: |

| | | 408 Objection, ). (Levicoff, Avrum) (Entered: 10/22/2007) |
|---|---|---|
| 10/22/2007 | 🔵410 | Objection to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Trustee's Responses to Director's Interrogatories# 2 Exhibit Marathon Policies# 3 Exhibit Marathon VSC# 4 Exhibit Conservation Order) (Delnero, John) (Entered: 10/22/2007) |
| 10/22/2007 | 🔵411 | Affidavit Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 🔵412 | Notice of Filing Affidavit Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 🔵413 | Appearance for Michael P. Connelly, Cory D. Anderson and Craig E. Donnelly Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 🔵414 | Notice of Filing Notice of Filing for Attorney Appearances Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 🔵415 | Notice of Motion and Motion to Quash Marathon Financial Insurance Company Inc.'s Subpoena for Deposition Filed by Craig E Donnelly on behalf of James Hawk Sr.. Hearing scheduled for 10/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C pt 1# 4 Exhibit C pt 2# 5 Exhibit C pt 3# 6 Exhibit D pt 1# 7 Exhibit D pt 2# 8 Exhibit D pt 3# 9 Exhibit D pt 4# 10 Exhibit E# 11 Exhibit F pt 1# 12 Exhibit F pt 2# 13 Exhibit F pt 3# 14 Exhibit F pt 4) (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 🔵416 | Notice of Motion Filed by Craig E Donnelly on behalf of James Hawk Sr. (RE: 415 Motion to Quash,, ). Hearing scheduled for 10/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/23/2007 | 🔵417 | Hearing Continued (RE: 275 Motion To Stay Pending Appeal,, 302 Motion To Stay Pending Appeal, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵418 | Hearing Continued (RE: 275 Stay Pending Appeal). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵419 | Hearing Continued (RE: 302 Stay Pending Appeal). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵420 | Hearing Continued (RE: 377 Compromise). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵421 | Hearing Continued (RE: 378 Compromise). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. |

| | | (Devine,Tina) (Entered: 10/23/2007) |
|---|---|---|
| 10/23/2007 | 422 | Amended Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/23/2007) |
| 10/23/2007 | 423 | Objection to (related document(s): 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Exhibit A (1 of 3)# 2 Exhibit Exhibit A (2 of 3)# 3 Exhibit Exhibit A (3 of 3)) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | 424 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit AO Dealer Agreement# 2 Exhibit VSC) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | 425 | Notice of Appearance and Request for Notice Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc.. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | 426 | Joinder Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | 427 | Brief in Support to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Krohn, Micah) (Entered: 10/23/2007) |
| 10/23/2007 | 428 | Brief in Support of Motion Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, George) (Entered: 10/23/2007) |
| 10/23/2007 | 429 | Notice of Filing Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc. (RE: 428 Brief). (Apostolides, George) (Entered: 10/23/2007) |
| 10/23/2007 | 430 | Notice of Claim and Motion to File Late Proof of Claim Filed by Jerome Karp . (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 431 | Order Granting Second Interim Fee Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 373). Development Specialists Inc, fees awarded: $63547.50, expenses awarded: $1081.32. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 432 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 371). Frances Gecker, fees awarded: $22332.00, expenses awarded: $0.00. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 433 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 369). Frank/Gecker LLP, fees awarded: $65505.00, expenses awarded: $544.36. Signed on 10/23/2007. |

| | | (Rodarte, Aida) (Entered: 10/24/2007) |
|---|---|---|
| 10/23/2007 | 434 | Order Scheduling (RE: 378 Motion to Compromise or Settlement per Rule 9019, ). Responses due by 10/26/2007. Status hearing to be held on 10/30/2007 at 11:15 AM . Signed on 10/23/2007 (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/24/2007 | 435 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 427 Brief, ). (Zielinski, Zane) (Entered: 10/24/2007) |
| 10/24/2007 | 436 | Response to (related document(s): 415 Motion to Quash,, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Durrschmidt, Michael) (Entered: 10/24/2007) |
| 10/25/2007 | 437 | Notice of Withdrawal Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/25/2007) |
| 10/25/2007 | 438 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 437 Notice of Withdrawal, ). (Levicoff, Avrum) (Entered: 10/25/2007) |
| 10/26/2007 | 439 | Notice of Withdrawal Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (RE: 426 Objection). (Tucker, Martin) (Entered: 10/26/2007) |
| 10/26/2007 | 440 | Notice of Motion and Motion to Extend Time Certain Discovery Deadlines Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 10/26/2007) |
| 10/26/2007 | 441 | Response to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019,, 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/26/2007 | 442 | Brief in Support Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc.. (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | 443 | Response to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/26/2007 | 444 | Notice of Filing Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc. (RE: 442 Brief). (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | 445 | Statement of Interest Filed by Pat Doughty , Mel Doughty . (Rodarte, Aida) (Entered: 10/29/2007) |

| 10/29/2007 | 446 | Notice of Appearance and Request for Notice Filed by Richard E. Braun on behalf of State of Wisconsin - Office of the Commissioner of Insurance. (Braun, Richard) (Entered: 10/29/2007) |
| 10/29/2007 | 447 | Notice of Motion Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 440 Motion to Extend Time, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit Service List) (Durrschmidt, Michael) (Entered: 10/29/2007) |
| 10/29/2007 | 448 | Report Of Consumer Responses To Motion Of Chapter 11 Trustee For Entry Of An Order Approving Settlement, Release And Policy Buyback Agreement With The Travelers Indemnity Company Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Exhibit A) (Gecker, Frances) (Entered: 10/29/2007) |
| 10/29/2007 | 449 | Appearance Filed by Daniel M. Feeney on behalf of William Andrew, Richard B. Hess. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | 450 | Discovery William Andrew's Response to Marathon Financial Insurance Co., Inc.'s Subpoena Duces Tecum and Amended Notice to Take Oral Deposition of William Andrew Filed by Daniel M. Feeney on behalf of William Andrew. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | 451 | Discovery Richard Hess' Response to Marathon Financial Insurance Co., Inc.'s Subpoena Duces Tecum and Amended Notice to Take Oral Deposition of Richard Hess Filed by Daniel M. Feeney on behalf of Richard B. Hess. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | 452 | Notice of Filing Affidavit of Glenn Hellums Jr. certifying the Publication of Notice of Hearing in the National Edition of The Wall Street Journal Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 377 Motion to Compromise or Settlement per Rule 9019, ). (Zielinski, Zane) (Entered: 10/29/2007) |
| 10/30/2007 | 453 | Draft Order (RE: 377 Motion to Compromise or Settlement per Rule 9019,, 376 Motion to Authorize, ). due by 11/6/2007. (Devine, Tina) (Entered: 10/30/2007) |
| 10/30/2007 | 454 | (E)Order Denying for the Reasons Stated on the Record Motion To Quash (Related Doc # 415). Signed on 10/30/2007. (Devine, Tina) (Entered: 10/30/2007) |
| 10/30/2007 | 455 | Order Granting Motion to Extend Time from October 31, 2007 to November 2, 2007 (Related Doc # 440). Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/30/2007 | 456 | (E)Order Withdrawing Motion To Stay Pending Appeal. (Related Doc # 275) . Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/30/2007 | 457 | (E)Order Withdrawing Motion To Stay Pending Appeal. (Related Doc # 302) . Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/31/2007 | 458 | Amended Exhibit(s) C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Zielinski, Zane) (Entered: 10/31/2007) |
| | | |

| 10/31/2007 | 459 | Certificate of Service Regarding Amended Exhibit C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 458 Exhibit). (Zielinski, Zane) (Entered: 10/31/2007) |
|---|---|---|
| 10/30/2007 | 460 | Order Granting Motion to Compromise (Related Doc # 378). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | 461 | Order Granting Motion to Compromise (Related Doc # 397). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | 462 | Order Withdrawing Motion to Authorize. The order entered 9/12/2007 setting a briefing schedule on this motion is vacated and the hearing set for 12/18/2007 at 11:00 AM is stricken (Related Doc # 355). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 11/06/2007 | 463 | Order Granting Motion to Authorize (Related Doc # 376), Granting Motion to Compromise (Related Doc # 377). Signed on 11/6/2007. (Molina, Nilsa) (Entered: 11/06/2007) |
| 11/08/2007 | 464 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 11/08/2007) |
| 11/08/2007 | 465 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 463 Order on Motion to Authorize, Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 466 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864232. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | 467 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 461 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order) (Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 468 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864402. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | 469 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 460 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order) (Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 470 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864424. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/13/2007 | 471 | Notice of Filing to Bk Judge and Parties on Service List (RE: 465 Notice of |

| | | |
|---|---|---|
| | | Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 472 | Notice of Filing to Bk Judge and Parties on Service List (RE: 467 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 473 | Notice of Filing to Bk Judge and Parties on Service List (RE: 469 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 474 | Notice of Withdrawal Filed by Jerome Karp (RE: 430 Notice). (Rodarte, Aida) (Entered: 11/14/2007) |
| 11/16/2007 | 475 | Notice of Motion and Motion to Authorize Trustee to Disburse Escrow Funds for Repairs Completed Pursuant to Debtor's Vehicle Service Contracts Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. Hearing scheduled for 11/29/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Levicoff, Avrum) (Entered: 11/16/2007) |
| 11/19/2007 | 476 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 475 Motion to Authorize,, ). (Levicoff, Avrum) (Entered: 11/19/2007) |
| 11/19/2007 | 477 | Request for Transcript re: Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith.. Transcript Due by 12/14/2007. (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 478 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 465 Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 479 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 467 Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 480 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 469 Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 481 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 477 Request for Transcript re: Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 482 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 478 Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 483 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 479 Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| | | |

| | | |
|---|---|---|
| 11/19/2007 | 🔵484 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 480 Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/20/2007 | 🔵485 | Notice of Motion and Second Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $16,655.50, Expenses: $1.93. Filed by Joy E Levy. Hearing scheduled for 12/13/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵486 | Notice of Motion and Fourth Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $75,225.50, Expenses: $471.47. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵487 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 486 Application for Compensation, ). (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵488 | Notice of Motion and Fourth Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $107,914.00, Expenses: $871.28. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵489 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 488 Application for Compensation, ). (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵490 | Order Granting Application For Compensation (Related Doc # 402). Frances Gecker, fees awarded: $18104.00, expenses awarded: $0.00. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/21/2007 | 🔵491 | Notice of Motion and Fourth Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $22,753.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 11/21/2007) |
| 11/21/2007 | 🔵492 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 491 Application for Compensation, ). (Gecker, Frances) (Entered: 11/21/2007) |
| 11/20/2007 | 🔵493 | Order Granting Application For Compensation (Related Doc # 406). Development Specialists Inc, fees awarded: $94870.50, expenses awarded: $1241.48. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/20/2007 | 🔵494 | Order Granting Application For Compensation (Related Doc # 404). Frank/Gecker LLP, fees awarded: $57695.00, expenses awarded: $802.24. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/20/2007 | 🔵495 | Order Granting Application For Compensation (Related Doc # 401). Arnstein & |

| | | Lehr LLP, fees awarded: $59205.00, expenses awarded: $153.66. Signed on 11/20/2007. (Weston, Carol Dell) (Entered: 11/21/2007) |
|---|---|---|
| 11/21/2007 | 🌀496 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Gillman Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Krohn, Micah) (Entered: 11/21/2007) |
| 11/27/2007 | 🌀497 | Notice of Withdrawal Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 475 Motion to Authorize,, ). (Levicoff, Avrum) (Entered: 11/27/2007) |
| 11/27/2007 | 🌀498 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 497 Notice of Withdrawal, ). (Levicoff, Avrum) (Entered: 11/27/2007) |
| 10/09/2007 | 🌀499 | Order Granting Motion to Authorize (Related Doc # 376). Signed on 10/9/2007. (Rodarte, Aida) (Entered: 11/28/2007) |
| 11/28/2007 | 🌀500 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 395 Order Scheduling, ). (Rodarte, Aida) (Entered: 11/28/2007) |
| 11/29/2007 | 🌀501 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 469 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | 🌀502 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 465 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | 🌀503 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 467 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | 🌀504 | (E)Order Withdrawing Motion to Authorize (Related Doc # 475). Signed on 11/29/2007. (Rodarte, Aida) (Entered: 11/30/2007) |
| 11/30/2007 | 🌀505 | Notice of Motion and Motion Second to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order) (Krohn, Micah) (Entered: 11/30/2007) |
| 12/10/2007 | 🌀506 | Response to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 12/10/2007) |

| | | |
|---|---|---|
| 12/11/2007 | 507 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 12/11/2007) |
| 12/11/2007 | 508 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 507 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 12/11/2007) |
| 12/12/2007 | 509 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 506 Response, ). (Levicoff, Avrum) (Entered: 12/12/2007) |
| 12/13/2007 | 510 | Hearing Continued (RE: 496 Compromise). Hearing Scheduled for 12/20/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine, Tina) (Entered: 12/13/2007) |
| 12/13/2007 | 511 | Order Granting Fourth Interim Fee Application For Compensation (Related Doc # 486). Development Specialists Inc, fees awarded: $75225.50, expenses awarded: $471.47. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | 512 | Order Granting Fourth Interim Application For Compensation (Related Doc # 488). Frank/Gecker LLP, fees awarded: $107914.00, expenses awarded: $871.28. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | 513 | Order Granting Fourth Interim Application For Compensation (Related Doc # 491). Frances Gecker, fees awarded: $22753.00, expenses awarded: $0.00. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | 514 | Order Granting Second Application For Compensation (Related Doc # 485). Arnstein & Lehr LLP, fees awarded: $16655.50, expenses awarded: $1.93 for the period of October 1, 2007 through October 31, 2007. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/17/2007 | 515 | Notice of Motion and Third Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $11,395.50, Expenses: $8.50. Filed by Joy E Levy. Hearing scheduled for 1/17/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/17/2007) |
| 12/18/2007 | 516 | Notice of Motion and Fifth Interim Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $76930.00, Expenses: $7970.19. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 517 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 516 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 518 | Notice of Motion and Fifth Interim Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $13010.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed |

| | | Order) (Gecker, Frances) (Entered: 12/18/2007) |
|---|---|---|
| 12/18/2007 | 519 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 518 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 520 | Notice of Motion and Fifth Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $61296.50, Expenses: $2235.42. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 521 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 520 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 11/19/2007 | 522 | Copy Order by District Court Judge Lefkow, Re: Appeal on Civil Action Number: 07 C 3750, Dated 10/23/07. Memorandum Decision, Motion of the State of Illinois for Leave to Appeal the orders of the Bankruptcy Court 1 is denied. Case dismissed. Civil Case Terminated. (RE: 230 Notice of Appeal with Motion for Leave to Appeal,, 229 Motion for Leave to Appeal). Signed on 11/19/2007 (Weston, Carel Dell) (Entered: 12/18/2007) |
| 11/19/2007 | 523 | Copy Order By District Court Judge Lefkow, Re: Appeal on Civil Action Number: 07 C 4152, Dated 10/23/07. Memorandum Decision, Motion of the State of Illinois for Leave to Appeal the orders of the Bankruptcy Court 1 is denied. Case dimissed. Civil Case Terminated. (RE: 270 Motion for Leave to Appeal,, 268 Notice of Appeal, ). Signed on 11/19/2007 (Weston, Carel Dell) (Entered: 12/18/2007) |
| 12/19/2007 | 524 | Objection to (related document(s): 496 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Delnero, John) (Entered: 12/19/2007) |
| 12/19/2007 | 525 | Objection to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Delnero, John) (Entered: 12/19/2007) |
| 12/19/2007 | 526 | Transmittal of Record to District Court. Case Number: 07 C 7124 Assigned to Judge: Grady (RE: 465 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 12/19/2007) |
| 12/19/2007 | 527 | Transmittal of Record to District Court. Case Number: 07 C 7125 Assigned to Judge: Grady (RE: 467 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 12/19/2007) |
| 12/19/2007 | 528 | Transmittal of Record to District Court. Case Number: 07 C 7127 Assigned to Judge: Grady (RE: 469 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 12/19/2007) |
| 12/20/2007 | 529 | Order Granting Motion to Compromise (Related Doc # 505). Signed on 12/20/2007. (Rodarte, Aida) (Entered: 12/21/2007) |

| 12/20/2007 | 🌑530 | Order Granting Motion to Compromise (Related Doc # 496). Signed on 12/20/2007. (Rodarte, Aida) (Entered: 12/21/2007) |



**07cv7127**

UNITED STATES BANKRI **JUDGE GRADY**
NORTHERN DISTRICT
EASTERN DIVI **MAG.JUDGE NOLAN**

IN RE                                              )        Chapter 11
                                                   )
AUTOMOTIVE PROFESSIONALS, INC., )        Case No. 07-6720
                                                   )
                                                   )
Debtor.                                            )        Hon. Carol A. Doyle

**FILED**

DEC 1 9 2007  *rq*

**NOTICE OF APPEAL**

**MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT**

The People of the State of Illinois *ex rel* Michael T. McRaith, Director of Insurance of the

State of Illinois, and in his capacity as statutory and court-affirmed conservator of Automotive

Professionals Inc. (the *"Director"*), by his undersigned counsel, timely appeals under 28 U.S.C.

§158(a)(1) to the United States District Court for the Northern District of Illinois from the final

Order of the United States Bankruptcy Court for the Northern District of Illinois (Hon. Carol A.

Doyle) entered on October 30, 2007 Approving Trustee's Settlement with Certain Dealers,

attached as Exhibit A.

This notice of appeal is substantially related to the Director's concurrently filed notices of

appeal from: (a) the final Order of the United States Bankruptcy Court for the Northern District of

Illinois (Hon. Carol A. Doyle) entered on October 30, 2007 Approving Settlement Between the

Trustee and the Herb Chambers Companies and (b) the final Order of the United States

Bankruptcy Court for the Northern District of Illinois (Hon. Carol A. Doyle) entered on November

6, 2007 Approving Settlement Between the Trustee and Travelers Indemnity Company.

The names of all parties to the judgment, order or decree appealed from the names,

addresses and telephone numbers of their respective attorneys are as follows:

444480/E/1



APPELLANT:

THE PEOPLE OF THE STATE OF ILLINOIS
EX REL MICHAEL T. MCRAITH,
DIRECTOR OF INSURANCE OF THE
STATE OF ILLINOIS AND IN HIS
CAPACITY AS STATUTORY AND
COURT-AFFIRMED CONSERVATOR OF
AUTOMOTIVE PROFESSIONALS INC.

And

THE PEOPLE OF THE STATE OF ILLINOIS
EX REL LISA MADIGAN, ATTORNEY
GENERAL OF THE STATE OF ILLINOIS

APPELLEE

FRANCES GECKER
NOT INDIVIDUALLY BUT AS CHAPTER
11 TRUSTEE OF THE ESTATE OF
AUTOMOTIVE PROFESSIONALS, INC.

Counsel:
Joseph Frank
Micah Krohn
Zane Zielinski
Frank & Gecker LLP
325 N. LaSalle Street, Suite 625
Chicago, IL 60610


ADDITIONAL NOTICES

Margaret M. Anderson
Courtney E. Barr
Locke Lord Bissell & Liddell LLP
111 South Wacker Drive
Chicago, IL 60606

Peter Roberts
Shaw Gussis Fishman Glantz
    Wolfson & Towbin LLC
321 W. Clark Street, Suite 800
Chicago, IL 60610

Mark Schramm
One E. Wacker Drive, Suite 2850
Chicago, IL 60601


Anthony G. Stamato
Robert M. Spalding
Kaye Scholer LLC
70 W. Madison Street, Suite 410
Chicago, IL 60602

Richard Friedman
Office of the United States Trustee
227 W. Monroe Street, Suite 3350
Chicago, IL 60606

Eric S. Lipper
Michael J. Durrschmidt
700 Louisiana, 25th Floor
Houston, TX 77002-2728


Peter Young
Katten Muchin Rosenman
525 W. Monroe Street
Chicago, IL 60661-3693

Mary Cannon Veed
George Apostolides
Barry A. Chatz
Aarnstein & Lehr, LLP
120 S. Riverside Plaza, Suite 1200
Chicago, IL 60606

DATED: November 8, 2007

Respectfully submitted,

THE PEOPLE OF THE STATE OF ILLINOIS EX REL MICHAEL T. MCRAITH, DIRECTOR OF INSURANCE IN THE STATE OF ILLINOIS, AND IN HIS CAPACITY AS STATUTORY AND COURT-AFFIRMED CONSERVATOR

By   _s/ Ronald Rascia_

LISA MADIGAN
Attorney General of Illinois
Attorney for the PEOPLE OF THE
STATE OF ILLINOIS
Ronald Rascia
Joshua G. Rodin
Assistant Attorney General
James R. Thompson Center
100 West Randolph Street, Twelfth Floor
Chicago, Illinois 60601
(312) 814-3647

John S. Delnero
Daniel G. Rosenberg
Matthew E. McClintock
Bell, Boyd & Lloyd LLP
Counsel to the Conservator
70 West Madison Street
Suite 3100
Chicago, Illinois 60602-4207
(312) 372-1121

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AUTOMOTIVE PROFESSIONALS, INC. | ) | Case No. 07-6720 |
| | ) | |
| Debtor. | ) | Honorable Carol A. Doyle |

## ORDER APPROVING TRUSTEE'S SETTLEMENT WITH CERTAIN DEALERS

THIS MATTER COMING TO BE HEARD upon the motion (the "Motion") of Frances

Gecker (the "Trustee"), not individually, but as Chapter 11 Trustee of the estate of Automotive

Professionals, Inc. (the "Debtor"), for the entry of an order pursuant to Fed. R. Bankr. P. 9019,

approving the Trustee's settlement agreements with the dealers identified in Exhibit A hereto

(the "Dealers") as set forth in Motion and Settlement Agreements attached to the Motion as

Exhibits A, B and C (the "Settlement Agreements"); due written notice of the Motion having

been served on all parties entitled thereto; the Court having heard the statements of counsel, and

*for the reasons stated on the record in open court,*

otherwise being fully advised of the premises, and the Court having jurisdiction over this core

matter;

**IT IS HEREBY ORDERED THAT:**

1.  The Motion is granted.

2.  The Settlement Agreements are approved, and all transfers set forth therein are

    hereby authorized.

3.  Notice of the Motion is approved as sufficient

DATED: 10/30/07

ENTERED:

_____
UNITED STATES BANKRUPTCY COURT

{ API / 001 / 00011465.DOC /}

# EXHIBIT A

## Exhibit A

| | State | Dealer | Dealer Code | Reference Number | Account Balance | Date of Dealer Agreement |
|---|---|---|---|---|---|---|
| DO | CT | Antonino Acura | CT1507-0 | 30002538 | 45,565.47 | 6/1/2002 |
| DO | CT | Nissan of Norwich | CT1565-0 | 30002703 | 99,728.20 | 6/1/2002 |
| DO | CT | Girard Motor Sales | CT1510-0 | 30002629 | 10,473.28 | 6/1/2002 |
| DO | CT | Girard Motors | CT1512-0 | 30002629 | 93,483.72 | 6/1/2002 |
| DO | CT | Charles Toyota | CT1506-0 | 30002538 | 111,522.11 | 6/1/2002 |
| DO | CT | Toyota of Colchester | CT1566-0 | 30002703 | 154,886.51 | 6/1/2002 |
| DO | CT | Car Service, Inc. | CT1508-0 | 30002538 | 114,291.29 | 6/1/2002 |
| DO | CT | Michael Chrysler-Plymouth | CT1509-0 | 30002538 | 24,419.06 | 6/1/2002 |
| DO | CT | Girard Mitsubishi | CT1511-0 | 30002629 | 59,348.59 | 6/1/2002 |
| | | Total Antonino Group | | | 713,718.23 | |
| DO | CT | Hoffman Oldsmobile | CT1067-0 | 30002539 | 7,312.84 | 5/5/2002 |
| DO | CT | Hoffman Ford | CT1066-0 | 30002539 | 90,191.74 | 5/5/2002 |
| DO | CT | Hoffman of Simsbury | CT1008-0 | 30002539 | 47,939.75 | 5/5/2002 |
| DO | CT | Hoffman of Hartford | CT1066-1 | 30002539 | 4,875.23 | 5/5/2002 |
| DO | CT | Hoffman of West Simsbury | CT1065-0 | 30002539 | 82,608.05 | 5/5/2002 |
| AO | CT | Hoffman Oldsmobile | CT8007-0 | 30002539 | 11,646.38 | 6/1/2004 |
| AO | CT | Hoffman Ford | CT8006-0 | 30002539 | 97,233.74 | 6/1/2004 |
| AO | CT | Hoffman of Simsbury | CT8004-0 | 30002539 | 88,295.82 | 6/1/2004 |
| AO | CT | Hoffman of Hartford | CT8006-1 | 30002539 | 11,104.69 | 6/1/2004 |
| AO | CT | Hoffman of West Simsbury | CT8005-0 | 30002539 | 59,586.13 | 6/1/2004 |
| AO | CT | Hoffman Motors of New London | CT8008-0 | 30002539 | 4,062.69 | 6/1/2004 |
| | | Total Hoffman Group | | | 504,857.06 | |
| AO | NM | Quality Pontiac GMC | NM6004-0 | 30002744 | 481,751.41 | 5/8/2002 |
| AO | NM | Quality Jeep | NM6003-0 | 30002744 | 423,756.05 | 5/8/2002 |
| AO | NM | Sunranch motors | NM6009-0 | 30002744 | 45,080.43 | 5/8/2002 |
| | | Total Quality Group | | | 950,587.89 | |

**Exhibit A**

|     | State | Dealer | Dealer Code | Reference Number | Account Balance | Date of Dealer Agreement |
|-----|-------|--------|-------------|------------------|-----------------|--------------------------|
| AO | KY | Greenwood Ford | KY8146-1 | 30002700 | 133,838.99 | 4/26/2002 |
| AO | KY | Royal Oaks Chevy | KY8146-2 | 30002700 | 205,878.01 | 1/1/2003 |
| AO | KY | Renshaw, Inc | KY8146-3 | 30002700 | 4,022.48 | 4/26/2002 |
| AO | KY | Patriot Chevy | KY8146-5 | 30002700 | 187,593.99 | 4/26/2002 |
|    |    | **Total Renshaw Group** |    |    | 531,333.47 |    |
| AO | MA | Atamian VW-Honda | MA8011-0 | 30002502 | 280,590.65 | 4/26/2002 |
| DO | CT | Sullys Auto Sales | CT0586-0 | 30002577 | 386,335.29 | 5/15/2002 |
| DO | CT | Columbia Ford | CT1015-0 | 30002536 | 174,228.23 | 5/15/2002 |
| DO | CT | Gates GMC | CT0206-0 | 30002708 | 246,802.57 | 5/15/2002 |
| DO | CT | Putnam Chrysler | CT1603-0 | 30002506 | 19,549.69 | 6/27/2003 |
|    |    | **Total Gates Group** |    |    | 440,580.49 |    |
| DO | CT | Saturn of CT | CT1571-0 | 30002535 | 121,165.89 | 5/15/2002 |
| DO | CT | Saturn of CT | CT1572-0 | 30002535 | 61,539.06 | 5/15/2002 |
| AO | GA | Phil Hughes group | GA8004-0 | 30002660 | 209,369.73 | 6/1/2002 |
| AO | GA | Colonial Pontiac | GA8016-0 | 30002659 $ | 242,286.57 | 6/1/2002 |
| AO | VA | Billy Craft Honda | VA8126-0 | 29880000 $ | 183,540.00 | 10/27/2003 |
| AO | VA | Lynchburg Mitsubishi | VA8146-0 | 29880007 $ | 69,017.98 | 2/24/2005 |
| AO | MD | Coleman Cadillac-Honda | MD8011-0 | 30002709 | 498,007.56 | 6/1/2002 |
|    |    | **Total Coleman Group** |    |    | 498,007.56 |    |

Exhibit A

| | State | Dealer | Dealer Code | Reference Number | Account Balance | Date of Dealer Agreement |
|---|---|---|---|---|---|---|
| DO | SD | Frankman Motor Co | SD1512-0 | 30002683 $ | 161,744.75 | 6/25/2002 |
| AO | MA | Kelly Automotive Group | MA8052-6 | 30002636 | 185,113.88 | 6/7/2002 |
| AO | MA | Kelly Jeep-Eagle | MA8052-2 | 30002636 | 88,227.48 | 6/7/2002 |
| AO | MA | Roland Kelly Nissan | MA8052-3 | 30002636 | 936.10 | 6/7/2002 |
| AO | MA | Kelly Nissan of Lynnfield | MA8052-4 | 30002636 | 51,719.56 | 6/7/2002 |
| AO | MA | Kelly Suzuki | MA8052-5 | 30002636 | 4,446.48 | 6/7/2002 |
| AO | MA | Roland Kelly Infiniti | MA8052-1 | 30002636 | 67,867.29 | 6/7/2002 |
| AO | MA | Kelly 114 | MA8052-8 | 30002636 | 19,658.11 | 6/7/2002 |
| AO | MA | Kelly Brian D., Inc. | MA8052-7 | 30002636 | 234.03 | 6/7/2002 |
| | | Total Kelly Group | | | 418,202.93 | |
| AO | MA | Silko Motor Sales | MA8088-0 | 30002720 | 216,285.56 | 6/5/2002 |
| DO | MI | Your Import Center | MI15490 | 30002718 | 228,924.16 | 6/6/2002 |
| AO | MI | Ken Stillwell Ford | MI80510 | 30002609 | 178,252.07 | 6/1/2002 |
| DO | MI | Kelly Buick-GMC-Jeep-Buick | MI11450 | 30002601 | 195,819.87 | 5/24/2002 |
| DO | MI | Crown Motors | MI15270 | 30002506 | 1,563.98 | 5/15/2002 |
| DO | MI | Crown Motors | MI15480 | 30002506 | 4,170.60 | 5/28/2002 |
| DO | MI | Crown Motors | MI15410 | 30002506 | 1,303.31 | 5/28/2002 |
| DO | MI | Crown Motors | MI08330 | 30002506 | 26,326.92 | 5/28/2002 |
| DO | MI | Crown Motors | MI08331 | 30002506 | 13,293.79 | 5/28/2002 |
| | | Total Crown Group | | | 46,658.60 | |
| | | Grand Total | | | $ 6,638,817.81 | |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

IN RE          )   Chapter 11
                )
AUTOMOTIVE PROFESSIONALS, INC., )  Case No. 07-6720
                )
                )
Debtor.          )   Hon. Carol A. Doyle

## PEOPLE OF THE STATE OF ILLINOIS *EX REL* MICHAEL T. MCRAITH, DIRECTOR OF INSURANCE OF THE STATE OF ILLINOIS STATEMENT OF ISSUES ON APPEAL [DOCKET # 467] AND DESIGNATION OF RECORD

The People of the State of Illinois, *ex rel* Michael T. McRaith, Director of Insurance of the State of Illinois, and in his capacity as statutory and court-affirmed conservator of Automotive Professional's, Inc., (the "Director") hereby files this Statement of Issues on Appeal and Designation of Record related to his notice of appeal Docket Number 467.

### QUESTIONS PRESENTED FOR APPEAL

On November 8, 2007, the Director filed a notice of appeal relating to the Bankruptcy Court's Approval of the Trustee's Motion to Approve Settlement with "Certain Dealers." This appeal is substantially related to two other appeals initiated by docket numbers 465 and 469. The Director requests that this Court address the following questions incorrectly decided by the Bankruptcy Court on October 30, 2007 when it granted the Trustee's Motion:

1. Does the Director have standing to object to settlements in the bankruptcy proceedings are unfair to consumers of the State of Illinois?

2. Did the Bankruptcy Court have jurisdiction to approve the settlement with "Certain Dealers" (the "Settlement")?

3. Did the Bankruptcy Court properly approve the Settlement without first holding an evidentiary hearing or requiring the submission of evidence to support the Motion before it could properly approve the Settlement?

4. To the extent any evidence was before the Bankruptcy Court relating to the Settlement, was that evidence sufficient to allow the Bankruptcy Court to approve the Settlement?



5. Was the Bankruptcy Court required to determine whether or not the money the Bankruptcy Court authorized the Trustee to release to "Certain Dealers" was property of the estate before the Bankruptcy Court approved the Settlement?

6. Did the Bankruptcy Court properly authorize and approve a settlement in which the funds to be disposed of were subject to a Pre-Bankruptcy State Court order that required the funds to be held and segregated by the Director?

7. Was the Trustee required to commence an adversary proceeding pursuant to Bankruptcy Rule of Procedure 7001 to determine the Debtor's interest in the escrowed funds before the Bankruptcy Court could enter an order disposing of the funds?

## DESIGNATION OF THE RECORD FOR APPEAL

The Director designates the following documents, as listed on the Bankruptcy Court's Electronic Docket Listing, as its record for appeal:

| Filing Date | Docket Number | Docket Text |
|---|---|---|
| 04/13/2007 | 1 | Chapter 11 Voluntary Petition Fee Amount $1039, Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 4 | 20 Largest Unsecured Creditors Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/16/2007 | 12 | Notice of Motion and Emergency Motion for Agreed Order to Turn Over Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 13 | Notice of Motion and Emergency Motion to Compel Conservator to Turnover Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |



| 04/16/2007 | 14 | Declaration of William Andrew in Support of First-Day Motions Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 8 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
| --- | --- | --- |
| 04/16/2007 | 16 | Notice of Motion and Motion to Abstention, or in the alternative Notice of Motion and Motion to Appoint Trustee Filed by George P Apostolides on behalf of Profit Portfolio. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Apostolides, George) (Entered: 04/16/2007) |
| 04/20/2007 | 44 | Objection to (related document(s): 8 Application to Employ, ) Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (Stein, Miriam) (Entered: 04/20/2007) |
| 04/27/2007 | 53 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B) (Roberts, Peter) (Entered: 04/27/2007) |
| 04/27/2007 | 55 | Response to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Attachments: # 1 Exhibit Exhibits A-C) (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | 60 | Objection to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Messersmith, Michael) (Entered: 04/27/2007) |

| 04/27/2007 | 63 | Notice of Motion and Motion to Dismiss Case for Cause Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Schaeffer, Adam) (Entered: 04/27/2007) |
| --- | --- | --- |
| 04/27/2007 | 64 | Response to (related document(s): 13 Motion to Compel, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 04/27/2007) |
| 04/27/2007 | 65 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 67 | Objection to (related document(s): 16 Motion to Abstention, , Motion to Appoint Trustee, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 04/30/2007) |
| 05/01/2007 | 78 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 05/02/2007) |
| 05/03/2007 | 85 | Reply in Support to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | 87 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |

| 05/03/2007 | 89 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Buck, Erich) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | 90 | Reply to (related document(s): 13 Motion to Compel, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Buck, Erich) (Entered: 05/03/2007) |
| 05/03/2007 | 92 | Omnibus Reply to Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) Modified on 5/8/2007 to create related documents #9, #10, #11, #12, #13 (Rodarte, Aida). (Entered: 05/03/2007) |
| 05/03/2007 | 93 | Response in Opposition to (related document(s): 63 Motion to Dismiss Case,, 64 Response) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/03/2007) |
| 05/08/2007 | 98 | Reply to (related document(s): 63 Motion to Dismiss Case,, 93 Response, 87 Response,, 92 Reply, 89 Response, 78 Objection) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A) (Schaeffer, Adam) (Entered: 05/08/2007) |
| 05/08/2007 | 102 | Response to (related document(s): 11 Motion to Authorize, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/09/2007 | 113 | Joint Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 53 Response, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Young, Peter) (Entered: 05/09/2007) |
| 05/09/2007 | 115 | Notice of Motion and Emergency Motion to Strike Section IV of the Reply of the People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance of the State of Illinois, in Support of Their Motion to |

| | | |
|---|---|---|
| | | Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/10/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | 120 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/10/2007 | 122 | Response to (related document(s): 115 Motion to Strike, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 05/10/2007) |
| 05/17/2007 | 137 | Brief Automotive Professionals, Inc. is Not an Insurance Company Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | 138 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Attachments: # 1 Exhibit A# 2 Exhibit B) (Young, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | 140 | Supplemental Reply to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Schaeffer, Adam) (Entered: 05/17/2007) |
| 05/17/2007 | 141 | Supplemental Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/17/2007) |

| 05/17/2007 | 143 | Supplemental Response in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Roberts, Peter) (Entered: 05/17/2007) |
|---|---|---|
| 05/17/2007 | 145 | Supplemental Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit 1 (with Exhibits A-J)# 2 Exhibit 1 (with Exhibits K-N)# 3 Exhibit 2) (Bobo, Stephen) (Entered: 05/17/2007) |
| 05/22/2007 | 148 | Brief Reply Brief to the State?s Supplemental Memorandum [Docket No. 140] Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Proposed Order # 2 Exhibit) (Durrschmidt, Michael) Modified on 5/23/2007 to create related document #140 (Rodarte, Aida). (Entered: 05/22/2007) |
| 05/22/2007 | 149 | Final Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/22/2007) |
| 05/22/2007 | 151 | Brief in Response to Supplemental Memorandum of the State of Illinois in Support of Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 05/22/2007) |
| 05/22/2007 | 152 | Final Reply in Support to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Schaeffer, Adam) (Entered: 05/22/2007) |
| 05/22/2007 | 153 | Reply in Opposition to (related document(s): 63 Motion to Dismiss Case,, 140 Reply, ) Filed by Peter J Roberts on |

| | | |
|---|---|---|
| | | behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/22/2007) |
| 05/24/2007 | 168 | Order Denying for the Reasons Stated on the Record Motion to Strike (Related Doc # 115). Signed on 5/24/2007. (Weston, Carel Dell) (Entered: 05/29/2007) |
| 06/11/2007 | 205 | Notice of Motion and Motion to Approve Appointment of a Chapter 11 Trustee Filed by William T Neary Hearing scheduled for 6/12/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Affidavit # 2 Proposed Order) (Friedman, Richard) (Entered: 06/11/2007) |
| 06/12/2007 | 206 | Memorandum Opinion (RE: 63 Motion to Dismiss Case, ). (Rodarte, Aida) (Entered: 06/12/2007) |
| 06/12/2007 | 207 | Order Denying for the Reasons Stated on the Record Motion to Dismiss Case (Related Doc # 63). Signed on 6/12/2007. (Rodarte, Aida) (Entered: 06/12/2007) |
| 06/12/2007 | 208 | Acceptance of Appointment. Trustee Frances Gecker appointed to the case. Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/12/2007) |
| 06/12/2007 | 214 | Order Granting Motion to Approve (Related Doc # 205). Signed on 6/12/2007. (Rodarte, Aida) Modified on 7/9/2007 to add to the docket text the Appointment of A Chapter 11 Trustee (Rodarte, Aida). (Entered: 06/13/2007) |
| 06/12/2007 | 215 | Order Vacating Order (RE: 168 Order on Motion to Strike) and Order Granting Motion to Strike and Section IV of the reply is stricken (Re: 115). Signed on 6/12/2007 (Rodarte, Aida) (Entered: 06/13/2007) |
| 06/21/2007 | 218 | Notice of Motion and Motion for Administrative Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses of Professionals Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Krohn, Micah) (Entered: 06/21/2007) |



| 06/21/2007 | 219 | Notice of Motion and Amended Application to Employ Frank/Gecker LLP as Counsel Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 06/21/2007) |
| --- | --- | --- |
| 06/22/2007 | 229 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/3/2007. (Rodin, Joshua) (Entered: 06/22/2007) |
| 06/22/2007 | 230 | Notice of Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 207 Order on Motion to Dismiss Case, 214 Order on Motion to Approve, 215 Order Vacating Order). (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Rodin, Joshua) (Entered: 06/22/2007) |
| 06/26/2007 | 237 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). Hearing scheduled for 7/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) (Entered: 06/26/2007) |
| 07/02/2007 | 251 | Response to (related document(s): 229 Motion for Leave to Appeal) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 07/02/2007) |
| 07/03/2007 | 257 | Memorandum Opinion (RE: 13 Motion to Compel, ). (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | 258 | Order Granting Motion To Compel (Related Doc # 13). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | 261 | Order Granting Motion to Approve (Related Doc # 244). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/13/2007 | 268 | Notice of Appeal to district Court. Filed by Joshua G |

| | | |
|---|---|---|
| | | Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255. Appellant Designation due by 7/23/2007. Transmission of Record Due by 8/22/2007. (Attachments: # 1 Exhibit Memorandum Opinion# 2 Exhibit Order)(Rodin, Joshua) Modified on 7/16/2007 to create related document #257 and 258 (Sims, Mildred). (Entered: 07/13/2007) |
| 07/19/2007 | 275 | Notice of Motion and Motion To Stay Pending Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/20/2007 | 279 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to Make Payment to The Garden City Group, Inc. Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 07/20/2007) |
| 07/23/2007 | 281 | Response to (related document(s): 270 Motion for Leave to Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Krohn, Micah) (Entered: 07/23/2007) |
| 07/24/2007 | 290 | Objection to (related document(s): 279 Motion to Authorize, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 07/24/2007) |
| 07/25/2007 | 298 | Order Granting Motion to Compromise (Related Doc # 245). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/31/2007 | 302 | Notice of Motion and Amended Motion To Stay Pending Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 8/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Delnero, John) (Entered: |

| | | |
|---|---|---|
| | | 07/31/2007) |
| 08/02/2007 | 304 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Dealers' Financial Services Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 8/22/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 08/02/2007) |
| 08/06/2007 | 305 | Response to (related document(s): 302 Motion To Stay Pending Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Appended unreported decision - Baker# 3 Appended unreported decision - Dunes Hotel# 4 Appended unreported decision - Enron# 5 Appended unreported decision - Kmart# 6 Appended unreported decision - Mac Pancl# 7 Appended unreported decision - Sibley# 8 Appended unreported decision - Zurich) (Krohn, Micah) (Entered: 08/06/2007) |
| 08/20/2007 | 310 | Notice of Motion and Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $142844.00, Expenses: $1862.25. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 04:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | 312 | Notice of Motion and Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $57325.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/21/2007 | 316 | Schedules A, B, D, E, F, G, H Filed by Frances Gecker on behalf of Frances Gecker. (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |



| 08/21/2007 | 317 | Declaration Concerning Debtor's Schedules Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
|---|---|---|
| 08/21/2007 | 318 | Statement of Financial Affairs Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Part 2) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | 319 | Objection to (related document(s): 304 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Delnero, John) (Entered: 08/21/2007) |
| 08/22/2007 | 320 | Notice of Motion and Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $54485.50, Expenses: $741.66. Filed by Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 08/22/2007) |
| 08/22/2007 | 330 | Order Granting Motion to Compromise (Related Doc # 304). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |
| 09/07/2007 | 355 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to To Pay Trustee's Bond Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zielinski, Zane) (Entered: 09/07/2007) |
| 09/11/2007 | 356 | Objection to (related document(s): 355 Motion to Authorize, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit LaSalle Order# 2 Exhibit |

| | | |
|---|---|---|
| | | Schedule B# 3 Exhibit A/O Dealer Agreement# 4 Exhibit A/O VSC# 5 Exhibit Conservation Order# 6 Exhibit Email From Counsel# 7 Exhibit Transcript# 8 Proposed Order) (Delnero, John) (Entered: 09/11/2007) |
| 09/12/2007 | 365 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 310). Frank/Gecker LLP, fees awarded: $142844.00, expenses awarded: $1862.25. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 366 | Order Granting Application For Compensation for the Period June 26, 2007 through July 31, 2007 (Related Doc # 320). Development Specialists Inc, fees awarded: $54485.50, expenses awarded: $741.66. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 367 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 312). Frances Gecker, fees awarded: $57325.00, expenses awarded: $0.00. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 368 | Order Scheduling (RE: 355 Motion to Authorize, ). Discovery Cutoff 9/17/2007.Reply due by: 12/3/2007 Responses due by 10/1/2007. Status hearing to be held on 12/18/2007 at 11:00 AM; depositions shall be conducted by 10/31/2007, responses to the objection filed by The People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance, shall be filed and served on or before 11/8/2007 . Signed on 9/12/2007 (Gomez, Denise) (Entered: 09/14/2007) |
| 09/20/2007 | 369 | Notice of Motion and Second Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $65505.00, Expenses: $544.36. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 371 | Notice of Motion and Second Application for Compensation for Frances Gecker, Trustee Chapter 11, |

| | | |
|---|---|---|
| | | Fee: $22332.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 373 | Notice of Motion and Second Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $63547.50, Expenses: $1081.32. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 10/02/2007 | 375 | Notice of Motion and Motion for Agreed Order Authorizing Surrender of Life Insurance Policy Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krohn, Micah) (Entered: 10/02/2007) |
| 10/02/2007 | 376 | Notice of Motion and Motion to Authorize Entry to of an Order Approving Notice of the Motion for Entry of an Order Approving Settlement, Release and Policy Buyback Agreement with The Travelers Indemnity Company Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 10/02/2007) |
| 10/03/2007 | 377 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |

| 10/03/2007 | 378 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
|---|---|---|
| 10/04/2007 | 379 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 381 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 383 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 385 | Amended Summary of Cash Receipt and Disbursement for Filing Period Ending July 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 387 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | 390 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/05/2007 | 393 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/05/2007) |

| 10/10/2007 | 397 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Herb Chambers Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Krohn, Micah) (Entered: 10/10/2007) |
|---|---|---|
| 10/18/2007 | 401 | Notice of Motion and First Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $59,205.00, Expenses: $153.66. Filed by Joy E Levy. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/18/2007) |
| 10/19/2007 | 402 | Notice of Motion and Third Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $18104.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | 404 | Notice of Motion and Third Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $57695.00, Expenses: $802.24. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | 406 | Notice of Motion and Third Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $94870.50, Expenses: $1241.48. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/22/2007 | 408 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet- |

| | | Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Attachments: # 1 Proposed Order) (Levicoff, Avrum) (Entered: 10/22/2007) |
|---|---|---|
| 10/22/2007 | 410 | Objection to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Trustee's Responses to Director's Interrogatories# 2 Exhibit Marathon Policies# 3 Exhibit Marathon VSC# 4 Exhibit Conservation Order) (Delnero, John) (Entered: 10/22/2007) |
| 10/23/2007 | 423 | Objection to (related document(s): 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Exhibit A (1 of 3)# 2 Exhibit Exhibit A (2 of 3)# 3 Exhibit Exhibit A (3 of 3)) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | 424 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit AO Dealer Agreement# 2 Exhibit VSC) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | 426 | Joinder Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | 427 | Brief in Support to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Krohn, Micah) (Entered: 10/23/2007) |
| 10/23/2007 | 428 | Brief in Support of Motion Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, George) (Entered: 10/23/2007) |
| 10/23/2007 | 431 | Order Granting Second Interim Fee Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 373). Development Specialists Inc, |

| | | |
|---|---|---|
| | | fees awarded: $63547.50, expenses awarded: $1081.32. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 432 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 371). Frances Gecker, fees awarded: $22332.00, expenses awarded: $0.00. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 433 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 369). Frank/Gecker LLP, fees awarded: $65505.00, expenses awarded: $544.36. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/24/2007 | 435 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 427 Brief, ). (Zielinski, Zane) (Entered: 10/24/2007) |
| 10/26/2007 | 441 | Response to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019,, 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/26/2007 | 442 | Brief in Support Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | 443 | Response to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/29/2007 | 448 | Report Of Consumer Responses To Motion Of Chapter 11 Trustee For Entry Of An Order Approving Settlement, Release And Policy Buyback Agreement With The Travelers Indemnity Company Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Exhibit A) (Gecker, Frances) (Entered: 10/29/2007) |

| 10/30/2007 | 453 | Draft Order (RE: 377 Motion to Compromise or Settlement per Rule 9019,, 376 Motion to Authorize, ). due by 11/6/2007. (Devine, Tina) (Entered: 10/30/2007) |
| 10/30/2007 | 460 | Order Granting Motion to Compromise (Related Doc # 378). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | 461 | Order Granting Motion to Compromise (Related Doc # 397). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | 462 | Order Withdrawing Motion to Authorize. The order entered 9/12/2007 setting a briefing schedule on this motion is vacated and the hearing set for 12/18/2007 at 11:00 AM is stricken (Related Doc # 355). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/31/2007 | 458 | Amended Exhibit(s) C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Zielinski, Zane) (Entered: 10/31/2007) |
| 11/06/2007 | 463 | Order Granting Motion to Authorize (Related Doc # 376), Granting Motion to Compromise (Related Doc # 377). Signed on 11/6/2007. (Molina, Nilsa) (Entered: 11/06/2007) |
| 11/08/2007 | 464 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 11/08/2007) |
| 11/08/2007 | 465 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 463 Order on Motion to Authorize, Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 466* | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864232. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | 467 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 461 Order on Motion to |

| | | |
|---|---|---|
| | | Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 468* | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864402. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | 469 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 460 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 470* | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864424. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/13/2007 | 471 | Notice of Filing to Bk Judge and Parties on Service List (RE: 465 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 472 | Notice of Filing to Bk Judge and Parties on Service List (RE: 467 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 473 | Notice of Filing to Bk Judge and Parties on Service List (RE: 469 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |

\*　　On the CM/ECF system, these records are only available electronically.

Transcripts designated as part of the record are as follows:

1) *May 10, 2007* excerpt of the proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Honorable Carol A. Doyle presiding (concurrently provided to the Court with the Director's copies of the above designated pleadings)

2) *June 26, 2007* transcript of proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Honorable Carol A. Doyle presiding (which transcript the Director is concurrently requesting from the Court Reporter via written request filed with the Clerk of the Court)

3) *July 3, 2007* transcript of proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Honorable Carol A. Doyle presiding (which transcript the Director is concurrently requesting from the Court Reporter via written request filed with the Clerk of the Court)

4) *August 22, 2007* transcript of proceedings the proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Honorable Carol A. Doyle presiding (concurrently provided to the Court with the Director's copies of the above designated pleadings)

5) *October 23, 2007* transcript of proceedings the proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Honorable Carol A. Doyle presiding (concurrently provided to the Court with the Director's copies of the above designated pleadings)

6) *October 30, 2007* transcript of proceedings the proceedings before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, Honorable Carol A. Doyle presiding (concurrently provided to the Court with the Director's copies of the above designated pleadings)

Dated: November 19, 2007

PEOPLE OF THE STATE OF ILLINOIS EX REL MICHAEL T. MCRAITH, DIRECTOR OF INSURANCE IN THE STATE OF ILLINOIS

By   /s/ Joshua Rodin

LISA MADIGAN
Attorney General of Illinois
Attorney for the PEOPLE OF THE
STATE OF ILLINOIS
Ronald Rascia
Carl J. Elitz
Assistant Attorney General
James R. Thompson Center
100 West Randolph Street
Twelfth Floor
Chicago, Illinois 60601
(312) 814-3647

John S. Delnero
Daniel G. Rosenberg
Bell, Boyd & Lloyd LLP
Counsel to the Conservator
70 West Madison Street
Suite 3200
Chicago, Illinois  60602-4207
(312) 372-1121